**IN THE EIGHTEENTH JUDICIAL DISTRICT**
**DISTRICT COURT, SEDGWICK COUNTY, KANSAS**
**CIVIL DEPARTMENT**

FILED

HET NO _____

2023 OCT 30  A 10: 15

CLERK OF THE DISTRICT
18TH JUDICIAL DISTRICT
SEDGWICK COUNTY, KANSAS

| | |
|---|---|
| ERIC L. JOHNSON, IN HIS CAPACITY AS<br>RECEIVER FOR<br>PREMIER GLOBAL CORPORATION,<br>    formerly known as PREMIER<br>    CONSTRUCTION SERVICES, INC.;<br>PREMIER FACTORING, LLC;<br>PF-2, LLC;<br>PF-3, LLC;<br>PF-4, LLC;<br>PF-5, LLC;<br>PF-6, LLC;<br>PF-7, LLC;<br>PREMIER FACTORING GROUP, LLC;<br>KCI BUSINESS SERVICES, LLC; and<br>STEVEN J. PARISH, | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>) |
|           Plaintiff, | )<br>) |
| vs. | )<br>) |
| Karen Freeman and Byron Kent Freeman<br>Freeman Financial Group<br>3008 Northeast 130th Street<br>Edmond, Oklahoma 73013 | )   Case No.<br>)<br>)<br>)<br>) |
| and | )<br>) |
| Freeman Financial Group, LLC<br>Freeman Financial Group, LLC<br>14003 (B) Quail Springs Parkway<br>Oklahoma City, Oklahoma 73134, | )<br>)<br>)<br>)<br>) |
|           Defendant. | )<br>) |

SG-23-CV-800147

COPY

Pursuant to K.S.A. Chapter 60

## PETITION

Eric L. Johnson (the "Plaintiff" or "Receiver") in his capacity as receiver for Premier

Global Corporation f/k/a Premier Construction Services, Inc. ("Premier"), Premier Factoring, LLC

("PF"), PF-2, LLC ("PF2"), PF-3, LLC ("PF3"), PF-4, LLC ("PF4"), PF-5, LLC ("PF5"), PF-6,

KC 2 244802 4

**EXHIBIT**

**2**

LLC ("PF6"), PF-7, LLC ("PF7"), Premier Factoring Group, LLC ("PFG"), KCI Business Services, LLC ("KCI") (PF, PF2, PF3, PF4, PF5, PF6, PF7, PFG and KCI are each a "Factoring Entity" and collectively "Factoring Entities," and along with Premier, the "Premier Investment Entities") and Steven J. Parish ("Parish"), by and through his legal counsel, Spencer Fane LLP, as and for his claims against Defendant Karen Freeman and Byron Kent Freeman and Freeman Financial Group ("Defendant"), states and alleges as follows:

## JURISDICTION

1. This Court has jurisdiction to hear and determine this Petition pursuant to relevant law including, without limitation, Article 3, Sections 1 and 6(b) of the Kansas Constitution, K.S.A. § 20-301, K.S.A. § 60-308, K.S.A. § 17-12a610 and longstanding principles of comity by and among the courts of the various states. Pursuant to K.S.A. § 17-12a610, Defendant, in connection with its activities in the offer and/or sale of securities in and/or from this state, is subject to the provisions of K.S.A. § 17-12a *et seq.* By virtue of activities in this state, as described herein, Defendant is subject to the jurisdiction of this Court and to service of summons within and outside of this state.

2. Venue is proper in this matter pursuant to K.S.A. § 60-603(3), 60-604(2) or 60-605(1) and (3).

## PARTIES

3. Pursuant to an Order entered and filed on November 2, 2022, in Sedgwick County District Court, Kansas, Case No. 2022-CV-002052-OT ("Kansas Receivership Order"), Plaintiff was appointed Receiver of Parish, a Kansas resident, and the Premier Investment Entities, each organized under the laws of Kansas and each having its principal place of business in Kansas except that KCI Business Services, LLC is a Missouri LLC with its principal place of business in Missouri.

2

KC 21244802.4

4.      The Kansas Receivership Order vests the Plaintiff with the authority to "institute, prosecute and defend, compromise, adjust, intervene in or become party to such actions or proceedings in any state court, federal court, or United States bankruptcy court as may, in the Receiver's opinion, be necessary or proper for the protection, maintenance, or preservation of the Assets, or the carrying out of the terms of this Order, including but not limited to, actions challenging fraudulent or voidable transfers, and likewise to defend, compromise, adjust, or otherwise dispose of any or all actions or proceedings now pending in any court by or against any Receivership Defendant [which includes the Premier Investment Entities and Parish] where such prosecution, defense, or other disposition of such actions or proceedings is, in the judgment of the Receiver, advisable or proper for the protection of the Assets of the Receivership Estate." (Oklahoma Receivership Order at par.20, p.7 incorporated by Kansas Receivership Order at par. A.1, p. 2).

5.      Defendant Karen Freeman and Byron Kent Freeman is upon information and belief a resident of the state of Oklahoma, residing at 3008 Northeast 130th Street, Edmond, Oklahoma 73013. Defendant Freeman Financial Group, LLC is upon information and belief domiciled in the state of Oklahoma with an address of 3008 Northeast 130th Street, Edmond, Oklahoma 73013.

## PROCEDURAL BACKGROUND

6.      On October 13, 2022, the Oklahoma Department of Securities ("ODS") filed its Petition for Permanent Injunction and Other Relief ("Oklahoma Petition") in the District Court of Oklahoma County, State of Oklahoma, Case No. CJ-2022-5066. On October 31, 2022, the District Court of Oklahoma County, State of Oklahoma issued and filed an Order Appointing Receiver whereby Plaintiff was appointed Receiver ("Oklahoma Receivership Order"). On November 1, 2022, the Office of the Kansas Securities Commissioner ("KSC") filed its Verified Petition for Permanent Injunction and Other Equitable Relief, and Civil Penalties in the District Court,

3

Sedgwick County, Kansas, Case No. 2022-CV-002-52-OT seeking an ancillary proceeding in Kansas ("Kansas Petition"). On November 2, 2022, the District Court, Sedgwick County, Kansas issued the Kansas Receivership Order appointing Plaintiff as Receiver in Kansas over the Kansas property of Parish and the Premier Investment Entities, among others.

7.   Pursuant to the Oklahoma Petition, ODS alleged, among other things, that the Premier Investment Entities, Parish, and others created and operated a Ponzi scheme pursuant to which they purported to sell promissory notes and other investment vehicles to investors under fraudulent and false pretenses. ODS further alleged that pursuant to the Ponzi scheme, the Premier Investment Entities, Parish, and other defendants wrongfully obtained funds from investors in excess of $100 million. The scheme alleged in the Oklahoma Petition was also alleged in the Kansas Petition and is further alleged in this Petition.

8.   On February 23, 2023, a Default Judgment was entered against the Premier Investment Entities (except for Premier Factoring Group, LLC and KCI Business Services, LLC) and Parish in the District Court of Oklahoma County, State of Oklahoma. On October 18, 2023, a Default Judgment was entered against the Premier Investment Entities and Parish in the District Court, Sedgwick County, Kansas.

## NATURE OF PROCEEDING

9.   The Plaintiff brings this proceeding against the Defendant pursuant to the Kansas Uniform Fraudulent Transfer Act, Kan. Stat. §§ 33-201 through 33-212, and if the Court should determine that this action is governed by the laws of other states, the fraudulent transfer laws of such other states and other applicable law, to recover fraudulent transfers, damages and disgorgement, prevent unjust enrichment and to impose a constructive trust, in connection with transfers of property by one or more of the Premier Investment Entities to the Defendant.

4

10.     Defendant is an initial transferee of the fraudulent or other avoidable transfers alleged in this Petition, or a person for whose benefit such transfers were made, or an immediate or mediate transferee of any initial transferee of such transfers.

## FACTUAL BACKGROUND
## OVERVIEW OF THE PONZI SCHEME

11.     Since at least 2012 to the filing of the Oklahoma Petition (the "Relevant Period"), Parish and others along with the Premier Investment Entities have operated a massive Ponzi scheme.

12.     A "Ponzi scheme" refers to an investment scheme in which returns to investors are not financed through the success of the underlying business venture but are taken from principal sums invested by newly attracted investments. Typically, investors are promised large returns for their investments. Initial investors are actually paid the promised returns, which attract additional investors.

13.     During the Relevant Period, the Premier Investment Entities were purportedly in the business of "invoice factoring," whereby the Premier Investment Entities purchased invoices or accounts receivable (hereinafter "Factored Invoices") at a discount from construction subcontractors and a variety of other types of companies (referred to as "Vendor" or "Vendors"). After purchasing the Factored Invoices, the Premier Investment Entities were purportedly entitled to collect the full amount owed for the invoices, thereby generating profits.

14.     Commencing in approximately 2010, the Premier Investment Entities and Parish began raising capital for their invoice factoring activities through the sale of securities in the form of either transferee agreements ("Transferee Agreements") or promissory notes ("Promissory Notes"). The Promissory Notes and the Transferee Agreements are referred to as "Securities."

5

Through the sales of these Securities, the Premier Investment Entities and Parish raised at least $100 million from approximately 600 investors from at least 17 states.

15.    Both in written offering documents and in verbal communications to investors during the Relevant Period, the Premier Investment Entities and Parish represented that their invoice factoring business was successful and profitable, that since 2018 the Premier Investment Entities had "revenues" of hundreds of millions of dollars, that the investors' funds would be used to purchase Factored Invoices, and that the investors' returns would be generated by the Premier Investment Entities' invoice factoring revenues.

16.    However, since at least 2012, the Premier Investment Entities' invoice factoring business has not generated nearly the sufficient revenues to pay investor returns. Instead, the Premier Investment Entities began to primarily pay investment returns to earlier investors with money raised from later investors, in the form of a classic Ponzi scheme.

17.    Investor funds were generally first deposited into one of two types of accounts: transferee accounts ("Transferee Accounts") or Factoring Entity accounts ("Factoring Entity Accounts") (Transferee Accounts and Factoring Entity Accounts are collectively "Investor Accounts" or singularly an "Investor Account") and each further described later. Funds raised through Transferee Accounts were deposited into Premier's operating bank accounts ("Operating Accounts") and funds raised through Promissory Notes issued by the Factoring Entities were first deposited into Factoring Entity Accounts and then subsequently transferred into Premier's Operating Accounts. At Parish's direction, Premier repeatedly transferred funds back and forth among the Investor Accounts and Premier's Operating Accounts with each transfer purportedly connected with the purchase or payment of a Factored Invoice. For each purported Factored Invoice to be purchased from a Vendor, an individual acting on Premier's behalf transferred funds

6

from an Investor Account to one of Premier's Operating Accounts. When the Factored Invoice had purportedly been paid, a person acting on Premier's behalf transferred funds from one of Premier's Operating Accounts to the Investor Account from which the purchasing funds had originated, with purported profits. The flow of funds and the process for the purported invoice factoring activity is illustrated below:



\* This diagram illustrates the process for funds raised through Promissory Notes issued by the Factoring Entities and Transferee Agreements. For Promissory Notes issued by Premier, investor funds were generally deposited directly into Premier's Operating Accounts.

18.    Based on a review of the Premier QuickBooks General Ledgers, during the period beginning in January 2011 and ending in October 2022, approximately $1.2 billion of investor money was deposited in at least 21 accounts maintained at five banks. During the same period, the Premier Investment Entities had approximately $55.6 million of other monies deposited into those accounts that could possibly be attributed to invoice factoring revenue, although this includes other sources of funds as well. During the same period, purported returns paid to investors exceed $1.1 billion, a difference of approximately $1.04 billion. The only possible source of funds for these investment return payments was roughly $1.2 billion received from investors from the sale of Promissory Notes and from Transferee Accounts. This figure of $1.2 billion includes the funds

7

repeatedly transferred from Transferee Accounts. Because the funds were repeatedly transferred to and from Premier's Operating Accounts, the funds that Transferee Agreement investors originally deposited into the Transferee Accounts are included in this figure of roughly $1.2 billion.

19.     The Premier Investment Entities repeatedly transferred funds back and forth between Transferee Accounts and Factoring Entity Accounts on the one hand and Premier's Operating Accounts on the other. The Transferee Accounts were held in the name of the investors, while the Factoring Entity Accounts were held in the names of each particular Factoring Entity.

20.     As a result of the intermingling of funds among and between all of the Premier Investment Entities, at all times during the course of the Ponzi scheme, each of the Premier Investment Entities was a debtor to and owed money to one or more of the other Premier Investment Entities, making them creditors of the Premier Investment Entities.

21.     Only a maximum of 4.3% (and likely actually less) of the money obtained by Premier between January 2011 and October 2022 is potential factoring activity and therefore potentially legitimate business activity. Therefore, the source of funding for payments of investment returns was other investors' money – a true Ponzi scheme. This trend was building from at least 2012 and accelerating thereafter through the end of the Relevant Period in October 2022.

22.     The Premier Investment Entities and Parish misappropriated investor funds in additional undisclosed ways, including:

> a.      transferring and comingling over a billion dollars among at least 21 bank accounts held by the Premier Investment Entities at five different banks;
>
> b.      paying commissions and fees to agents selling the Securities on the Premier Investment Entities' behalf even though it was represented to investors that no such commissions would be paid;

8

  c.  paying expenses unrelated to the Premier Investment Entities' invoice factoring business, such as for real estate in Belize and Las Vegas, that in no way benefited investors; and

  d.  paying expenses for the personal benefit of Parish and his family members for the acquisition of houses, condominiums, and airplanes.

23. The high and consistent rates of return that were promised to investors promoted two essential goals of the Ponzi scheme: (1) to entice investors to invest without employing reasonable due diligence on Parish or the Premier Investment Entities; and (2) to extend the life of the fraud and to enable Parish and the Premier Investment Entities to pay other earlier investors in the fraudulent scheme.

24. Because the substantial majority of the Factored Invoices did not exist, the only way Parish and the Premier Investment Entities were able to transfer sufficient funds to investors, was by money obtained from other investors, in other words, through the operation, control and management of the Ponzi scheme by Parish, his associates and the Premier Investment Entities. Repayment of the invested funds and interest to these investors comprised a Ponzi scheme because they were primarily, if not exclusively, from funds invested by other investors.

25. Parish and his associates, completely controlled and exercised adverse domination over the Premier Investment Entities at all times relevant herein and until the Receiver was appointed and placed in control of Parish and the Premier Investment Entities.

26. Parish and his associates, directly and through the Premier Investment Entities, fraudulently and intentionally concealed the ongoing fraud in an effort to hinder and delay authorities and other current and prospective investors and other creditors of the Premier Investment Entities from discovering the fraud.

KC 21244802.4

27.    The concealment of the fraud prevented the discovery of the ongoing fraud until the Plaintiff was appointed Receiver and placed in control of the Premier Investment Entities and Parish and subsequently was able to discover facts constituting the fraud alleged in this Petition.

**Raising Funds Through Transferee Agreements**

28.    Premier began raising investment funds by entering into Transferee Agreements with investors ("Transferee Investors") in approximately 2010. From approximately 2010 to October 2022, Premier entered into Transferee Agreements with at least 226 investors, most of whom are residents of Kansas.

29.    Generally, Transferee Investors learned about Premier and its Transferee Agreements through individuals or referral sources ("Transferee Agents") associated with Premier, including Steven Parish, or through friends, family, or acquaintances who were already investors and recommended Premier based on their investing experience with the company.

30.    Transferee Agents were paid fees ("Transferee Agent Fees") for referring such investors to Premier. Premier paid Transferee Agent Fees to Transferee Agents in an aggregate amount in excess of $1.8 million.

31.    Under the Transferee Agreements, investors opened Transferee Accounts comprised of business checking accounts at banks specified by Premier and deposited investment funds into the newly opened bank accounts. Individuals working for Premier were generally added as authorized signers on these Transferee Accounts. After the investment funds were deposited into the Transferee Accounts, the funds were repeatedly used by Premier purportedly to purchase Factored Invoices.

32.    Under the Transferee Agreements, for each purported Factored Invoice to be purchased by Premier, an individual acting on Premier's behalf debited an amount of funds ("Transfer Amount") from a Transferee Account and credited those funds to one of Premier's

10

KC 21244802 4

Operating Accounts. When a Factored Invoice had purportedly been paid to Premier, an individual acting on Premier's behalf credited funds consisting of the Transfer Amount plus at least 15% annualized interest ("Return Amount"), back to the Transferee Account.

33.    As of October 21, 2022, Transfer Amounts totaling at least $35.9 million were outstanding from Transferee Accounts (*i.e.*, Factored Invoices allegedly purchased with $35.9 million from Transferee Accounts had not been paid and, therefore, the Return Amounts of $35.9 million plus interest had not been returned to the Transferee Accounts).

**Raising Funds Through Promissory Notes**

34.    Commencing in approximately 2016, the Factoring Entities began raising additional capital for their fraudulent invoice factoring activity by selling Promissory Notes to investors ("Promissory Note Investors"). Under these Promissory Notes, investors delivered principal funds to the Factoring Entities, and in exchange the Factoring Entities promised to repay investors the principal plus 10% annualized interest. Investors could elect to receive their interest payments monthly, quarterly, semi-annually, or annually. The Promissory Notes mature every 12 months but are automatically extended for an additional 12-month period unless an investor provides written notice, at least 90 days before the maturity date, not to renew a note.

35.    Upon information and belief, the Promissory Notes at issue in this case were signed in Kansas and were issued from Kansas. Subscription agreements associated with an investor's particular Promissory Note were accepted in Kansas by the Factoring Entities.

36.    Upon information and belief, most Promissory Note Investors learned about the Factoring Entities through unregistered agents ("Commission Agents") who had been retained by Richard Dale Dean in his role as co-manager of the Factoring Entities and owner of DDI Advisory Group, LLC ("DDI Advisory"). Upon information and belief, Richard Dale Dean provided these

11

agents with verbal and written information regarding the Factoring Entities to be provided to prospective investors.

37.     Upon information and belief, the agents entered into Contractor Services Agreements with Richard Dale Dean, sole member of DDI Advisory, in his capacity as a manager of the Factoring Entities, under which Factoring Entities paid the Commission Agents an annualized percentage up to 3% ("Commission Agent Fees") of the amount the investors were solicited to invest in the Factoring Entities so long as the investors' funds remained with the Factoring Entities. The aggregate amount of Commission Agent Fees paid to Commission Agents exceeds $7 million. In addition, the Factoring Entities also paid DDI Advisory an annualized 0.5% of the amount invested through these Commission Agents for DDI Advisory's role in retaining and managing the Commission Agents. DDI Advisory was paid in excess of $5.3 million for such services. Payments to the Commission Agents and DDI Advisory were made periodically, usually monthly, at the same time that the Factoring Entities made their periodic payments of 10% annualized interest to the Promissory Note Investors. Thus, for the funds received pursuant to the Promissory Notes, Premier was obligated to pay a combined annualized 13% among the investors, the Commission Agents, and DDI Advisory.

38.     Investor funds raised through Promissory Notes issued by Premier were generally deposited into bank accounts held in the name of Premier before purportedly being used to purchase Factored Invoices. Conversely, investor funds raised through Promissory Notes issued by a Factoring Entity were generally deposited first into a bank account held in the Factoring Entity's name, after which the Factoring Entity operated in a manner similar to the Transferee Accounts.

12

39.     For each purported Factored Invoice to be purchased by Premier on behalf of the Factoring Entity, an individual acting on Premier's behalf debited the Transfer Amount from the Factoring Entity Account and credited those funds to one of Premier's Operating Accounts. When the Factored Invoice had purportedly been paid to Premier, an individual acting on Premier's behalf credited a Return Amount back to the Factoring Entity's account, from which Promissory Note Investors were paid their 10% interest.

40.     Between June 2016 and August 2022, the Premier Investment Entities issued at least 956 promissory notes to approximately 392 investors from 17 states with a cumulative face value of at least $166 million. Some of these Promissory Notes were "replacement" notes, whereby some investors provided new funds to the Premier Investment Entities in addition to previously invested funds and were issued a new Promissory Note with face values reflecting their total investment.

41.     On November 10, 2021, counsel for the Premier Investment Entities acknowledged that Premier owed "just over $75 million" in principal under unmatured Promissory Notes issued to investors.

42.     On October 20, 2022, Jacob Parish (Vice President of the Factoring Entities and Steven Parish's son) told KSC investigators he believed Premier owed approximately $57 million to Promissory Note Investors.

43.     Therefore, between funds unreturned to investors under the terms of the Transferee Agreements as of October 2022 and the principal owed under the terms of the Promissory Notes, Premier Investment Entities would owe investors approximately $80 million to $100 million, plus interest, if such agreements were valid and enforceable.

13

**Misrepresentations Regarding Premier's Invoice Factoring Revenues**

44.     Both in written offering documents and in verbal communications to investors, individuals associated with Premier Investment Entities, represented that the Premier Investment Entities' invoice factoring business was successful and profitable, that since 2018 they had "revenues" of hundreds of millions of dollars, that investors' funds would be used to purchase invoices or other accounts receivable, and that the investors' returns would be generated by the invoice factoring revenues.

45.     The statements in the above paragraph were false and/or misleading. The "revenues" the Premier Investment Entities represented they were collecting largely consisted of transfers of investor funds from Transferee Accounts and Factoring Entity Accounts to Premier's Operating Accounts. Since at least 2012, investor returns have increasingly and largely been paid from funds received from newer investors. The Premier Investment Entities' actual financial condition, and the fact that investor returns originated primarily from new investor capital, were never disclosed to investors.

46.     The Premier Investment Entities and Parish represented to investors that they were able to generate sufficient revenues to pay investors returns because they used investors' funds multiple times per year (usually every 60 days) to purchase Factored Invoices.

47.     For the representations in the previous paragraph to be true, the Premier Investment Entities needed bona fide business revenues of hundreds of millions of dollars each year to pay investor returns. To illustrate, the Premier Investment Entities acknowledged owing "just over $75 million" in principal under unmatured Promissory Notes as of November 2021. If the Premier Investment Entities needed to use those investor funds even three times per year to generate sufficient profits to pay investor returns, the Premier Investment Entities would need invoice

14

factoring revenues of at least $225 million per year, not including the revenues needed to pay returns to the Transferee Investors.

48.     Upon information and belief, the Premier Investment Entities made explicit statements to potential investors that they were, in fact, generating such large revenues, but these statements were false.

49.     Most Promissory Note Investors were provided written Private Placement Memoranda ("PPMs"), which PPM's were issued for each Factoring Entity in Kansas and pursuant to Kansas law which included explicit statements regarding purported annual revenues. For example, a PPM dated October 16, 2018, states: "Under [Steven Parish's] guidance as CEO, Premier has grown to over $80,000,000 in total annual revenue in just 7 years." A PPM dated November 11, 2019, states purported annual revenue of $100,000,000, and a PPM dated August 14, 2020, puts the figure at $200,000,000.

50.     Further, in April 2022, a potential investor received a table which purported to show Premier's gross revenues for years 2018 through 2021 ("Premier by the Numbers Table"). This table came from Jacob Parish (Steven Parish's son and Vice President of the Factoring Entities) and is displayed below:

## Premier Global/Construction by the Numbers

| Year | Gross Revenue | Gross Revenue Percentage Increase | No Total Interest Paid to Note Holders |
|------|---------------|-----------------------------------|----------------------------------------|
| 2018 | $ 113,221,546.92 | | $ 1,654,838.59 |
| 2019 | $ 190,047,579.63 | 67.85% | $ 3,049,878.66 |
| 2020 | $ 278,270,204.06 | 46.42% | $ 5,838,448.80 |
| 2021 | $ 340,229,137.20 | 22.27% | $ 7,515,446.56 |
| Total | $ 921,768,467.81 | | $ 18,058,612.61 |

51.     However, as described below, an analysis of the Premier Investment Entities' bank records show that they had not realized revenues anywhere near these levels. Instead, according to the Premier Investment Entities' bank records as well as their QuickBooks, the Premier Investment

15

Entities included the Transfer Amounts that Premier received from Transferee Accounts and the Factoring Entity Accounts in these purported "revenue" figures.

52. In the QuickBooks Spreadsheets, income transactions that were bona fide business revenues were entered as "Accounts Receivable (A/R)," while transfers from Transferee Accounts and Factoring Entity Accounts were labeled with information regarding which of Premier's Operating Accounts the funds were deposited into. To illustrate, the image below is a screenshot example from the QuickBooks Spreadsheet covering July and August 2020:

| | Date | Transaction Type | Name | Account | Split | Amount |
|---|---|---|---|---|---|---|
| Construction Billing & Services Income | | | | | | |
| | 08/06/2020 | Deposit | Premier Factoring LLC | Construction Billing & Services Income | 0001 Simmons | 21,824.19 |
| | 08/06/2020 | Invoice | SmithCon.LLC | Construction Billing & Services Income | Accounts Receivable (A/R) | 350,370.63 |
| | 08/06/2020 | Invoice | SmithCon.LLC | Construction Billing & Services Income | Accounts Receivable (A/R) | 41,656.65 |
| | 08/06/2020 | Deposit | Const Res | Construction Billing & Services Income | 0001 Simmons | 6,529.03 |
| | 08/06/2020 | Deposit | Const Res | Construction Billing & Services Income | 0001 Simmons | 13,892.71 |
| | 08/06/2020 | Deposit | Premier Factoring LLC | Construction Billing & Services Income | 0001 Simmons | 678.42 |
| | 08/06/2020 | Deposit | Premier Factoring LLC | Construction Billing & Services Income | 0001 Simmons | 27,431.20 |
| | 08/06/2020 | Deposit | Premier Factoring LLC | Construction Billing & Services Income | 0001 Simmons | 31,055.76 |
| | 08/06/2020 | Deposit | Premier Factoring LLC | Construction Billing & Services Income | 0001 Simmons | 18,942.87 |
| | 08/06/2020 | Deposit | Premier Factoring LLC | Construction Billing & Services Income | 0001 Simmons | 36,629.44 |
| | 08/06/2020 | Deposit | Premier Factoring LLC | Construction Billing & Services Income | 0001 Simmons | 10,567.38 |
| | 08/06/2020 | Deposit | Premier Factoring LLC | Construction Billing & Services Income | 0001 Simmons | 32,719.04 |
| | 08/06/2020 | Deposit | Premier Factoring LLC | Construction Billing & Services Income | 0001 Simmons | 4,208.56 |
| | 08/06/2020 | Deposit | B Dreiling | Construction Billing & Services Income | 0001 Simmons | 13,597.48 |
| | 08/06/2020 | Deposit | B Dreiling | Construction Billing & Services Income | 0001 Simmons | 10,718.30 |

53. In the example above, the two deposits from "SmithCon,LLC" are bona fide business revenue, while all other credits are merely transfers from Transferee Accounts and Factoring Entity Accounts into Premier's Operating Accounts. Since bona fide business revenues were not deposited into Transferee Accounts or Factoring Entity Accounts, these transfers represent transfers of investor funds into Premier's Operating Accounts.

54. The table below includes the totals of "Construction Billing & Services Income" from the QuickBooks Spreadsheets and the totals of only the "Accounts Receivable (A/R)" transactions as shown on the QuickBooks Spreadsheets:

16

KC 21244802.4

|       | QuickBooks Spreadsheets "Construction Billing & Services Income" | QuickBooks Spreadsheets "Accounts Receivables" |
|-------|------------------------------------------------------------------|------------------------------------------------|
| 2011  | $1,039,453.40                                                    | $717,498.70                                    |
| 2012  | $7,565,890.08                                                    | $1,346,348.71                                  |
| 2013  | $27,236,009.99                                                   | $1,616,049.70                                  |
| 2014  | $60,585,407.67                                                   | $2,894,305.34                                  |
| 2015  | $86,391,118.60                                                   | $2,877,023.26                                  |
| 2016  | $85,028,150.19                                                   | $3,347,460.83                                  |
| 2017  | $39,374,828.24                                                   | $4,279,063.24                                  |
| 2018  | $109,968,284.42                                                  | $2,924,465.91                                  |
| 2019  | $183,279,851.01                                                  | $6,271,136.74                                  |
| 2020  | $242,084,788.77                                                  | $9,394,772.48                                  |
| 2021  | $327,005,692.18                                                  | $12,016,152.86                                 |
| 2022  | $53,218,087.47                                                   | $5,183,846.55                                  |
| Total | $1,222,777,652.02                                               | $52,868,124.32                                 |

55.     As shown above, the vast majority of the "revenues" the Premier Investment Entities represented they were receiving from invoice factoring was instead merely transfers of investor funds from Transferee Accounts and Factoring Entity Accounts to Premier's Operating Accounts.

**Delays In Return Payments To Transferee Accounts**

56.     The Premier Investment Entities generally made their periodic (usually monthly) payments to their Promissory Note Investors until October 2022. However, corresponding to the decline in bank account activity, Premier began increasingly delaying its return payments to Transferee Accounts commencing in the fall of 2021.

57.     The investors who had Transferee Agreements with Premier received fraudulent reports ("Monthly Activity Reports") from individuals associated with Premier. These Monthly Activity Reports purported to list information about each Factored Invoice purportedly purchased with funds from the investors' Transferee Accounts. This information included the invoice number, the date and amount of funds transferred from the Transferee Account to purportedly purchase each Factored Invoice; and the date and amount of funds returned to the Transferee Account after each Factored Invoice had purportedly been paid.

17

58.     Monthly Activity Reports for 139 of the Transferee Investors show that until November 2021, the amount of time between the transfer date and the return date for each purported invoice ("Collection Period") was generally under 80 days. Starting in November 2021, the Collection Period gradually increased until June 2022, by which time the Collection Period was generally over 170 days. As an example, the Monthly Activity Report for a Transferee Investor from Wichita, Kansas, shows the following Collection Periods (far right column) in November 2021:

| Purchasing Account Report 2021 | | | | | | | Days to Collect |
|---|---|---|---|---|---|---|---|
| Invoice # | Transfer Date | Transfer Cost | Receipt Date | Receipt | Net Amount | Net % | |
| 21-20344 | 8/30/2021 | $6,659.80 | 11/9/2021 | $6,854.06 | $194.26 | 2.92% | 71 |
| 21-20479 | 8/31/2021 | $5,201.75 | 11/16/2021 | $5,366.49 | $164.74 | 3.17% | 77 |
| 21-20480 | 8/31/2021 | $8,076.50 | 11/10/2021 | $8,312.08 | $235.58 | 2.92% | 71 |
| 21-20861 | 9/3/2021 | $16,001.46 | 11/18/2021 | $16,501.55 | $500.09 | 3.13% | 76 |
| 21-21118 | 9/8/2021 | $11,964.18 | 11/26/2021 | $12,348.07 | $383.89 | 3.21% | 79 |
| 21-21119 | 9/8/2021 | $15,439.86 | 11/22/2021 | $15,903.09 | $463.23 | 3.00% | 75 |
| 21-21366 | 9/10/2021 | $14,859.28 | 11/29/2021 | $15,336.07 | $476.79 | 3.21% | 80 |
| 21-21443 | 9/13/2021 | $6,631.20 | 11/30/2021 | $6,843.97 | $212.77 | 3.21% | 78 |
| 21-21248 | 9/9/2021 | $3,659.04 | 12/1/2021 | $3,784.07 | $125.03 | 3.42% | 83 |
| 21-21367 | 9/10/2021 | $11,019.64 | 12/1/2021 | $11,391.60 | $371.96 | 3.38% | 82 |
| 21-21442 | 9/13/2021 | $11,414.79 | 12/3/2021 | $11,795.33 | $380.54 | 3.33% | 81 |

By June 2022, the Monthly Activity Report for the same investor shows the following Collection Periods:

| Purchasing Account Report 2022 | | | | | | | Days to Collect |
|---|---|---|---|---|---|---|---|
| Invoice # | Transfer Date | Transfer Cost | Receipt Date | Receipt | Net Amount | Net % | |
| 21-27113 | 11/12/2021 | $12,421.95 | 4/28/2022 | $13,281.40 | $859.45 | 6.92% | 167 |
| 21-27114 | 11/12/2021 | $9,649.02 | 4/21/2022 | $10,288.46 | $639.44 | 6.63% | 160 |
| 21-27218 | 11/15/2021 | $9,416.79 | 4/29/2022 | $10,060.47 | $643.68 | 6.84% | 165 |
| 21-27333 | 11/16/2021 | $6,310.66 | 5/2/2022 | $6,742.02 | $431.36 | 6.84% | 167 |
| 21-27410 | 11/17/2021 | $4,690.05 | 5/3/2022 | $5,014.55 | $324.50 | 6.92% | 167 |
| 21-27623 | 11/19/2021 | $11,491.56 | 5/10/2022 | $12,310.59 | $819.03 | 7.13% | 172 |
| 21-27624 | 11/19/2021 | $5,312.90 | 5/9/2022 | $5,684.92 | $372.02 | 7.00% | 171 |
| 21-27843 | 11/23/2021 | $9,027.38 | 5/13/2022 | $9,667.02 | $639.64 | 7.09% | 171 |
| 21-27844 | 11/23/2021 | $7,291.04 | 5/12/2022 | $7,804.61 | $513.57 | 7.04% | 170 |
| 21-28144 | 11/29/2021 | $10,950.79 | 5/20/2022 | $11,731.28 | $780.49 | 7.13% | 172 |

18

59. This pattern of increasing Collection Periods is evident on all 139 Monthly Activity Reports reviewed.

60. Further, numerous Transferee Investors complained to KSC investigators about the increase in the Collection Period in 2022 and their inability to recuperate funds from Premier. Several Transferee Investors indicated that, as of August 2022, payments of Return Amounts to their Transferee Accounts had effectively ceased and that nearly all of their investment funds had been transferred to Premier and not returned.

**The Premier Investment Entities Produced Fabricated Invoices**

61. In October 2020, the Premier Investment Entities produced various documents related to its invoice factoring business to ODS, including a small sampling of documents related to approximately 139 bona fide Factored Invoices ("the October 2020 Production"). Seeking to verify the Premier Investment Entities' representations regarding the magnitude of their invoice factoring business, ODS served several administrative subpoenas upon the Premier Investment Entities in August 2021, demanding the production of a greater number of documents related to the Premier Investment Entities' purported invoice factoring business.

62. After the Premier Investment Entities failed to produce the subpoenaed documents, ODS filed an application to enforce its subpoenas in the District Court of Oklahoma County, Oklahoma, styled *Okla. Dep't of Sec. v. Premier Global Corp., et al.*, No. CJ-2021-4397 (Dist. Ct. Okla. Cty. Oct. 15, 2021) (hereinafter "the Subpoena Enforcement Action"). Ultimately, the District Court of Oklahoma County, Oklahoma ordered the Premier Investment Entities to produce all Factored Invoices and supporting documents related to the invoices for 12 specific days spanning May 1, 2019, to July 15, 2020.

63. On July 1, 2022, the Premier Investment Entities produced documents relating to 373 invoices purportedly purchased on the 12 days specified in the district court's order ("the July

19

2022 Production"). The documents produced in the July 2022 Production bore no resemblance to the documents produced in the October 2020 Production. Further, the Premier Investment Entities' bank records did not show that any of the purported Factored Invoices in the July 2022 Production were ever paid to Premier.

64.     In July and August 2022, KSC investigators contacted numerous companies (both Vendors and Vendors' customers) listed on the invoices in the July 2022 Production. Of the companies KSC investigators spoke with, all provided statements indicating that the invoices in the July 2022 Production were fabricated (*i.e.*, that the invoice factoring transactions the invoices purported to document did not in fact occur).

## SALE OF UNREGISTERED SECURITIES BY UNREGISTERED AGENTS

65.     At all times material hereto, Securities in the form of the Promissory Notes and Transferee Agreements have been sold to investors in at least seventeen states, including Kansas.

66.     Each PPM for a Factoring Entity states that the Factoring Entity will raise Ten Million Dollars ($10,000,000) from only accredited investors. The PPMs also disclose that Premier and DDI Advisory are relying on an exemption from securities registration requirements. The designated exemption provides that each offering is part of a single issue to be sold to no more than twenty-five (25) investors, that no general solicitation or general advertising will be used, and that no commissions or any remuneration will be paid to any salesperson. However, all of the required elements to claim the exemption have not been satisfied by any of the Factoring Entities.

67.     The Promissory Notes and the Transferee Agreements were offered and sold to investors through numerous unregistered sales agents in numerous states, including Defendant.

68.     The commission or remuneration for the Commission Agents was up to three percent 3% of the principal amount of the Promissory Note investment. Payments to Commission

20

Agents were made monthly by the applicable Factoring Entity starting immediately after a Promissory Note was sold. Payments to Commission Agents ended if the investors asked for the return of their money from Premier Investment Entities. In addition, Commission Agent Fees or remuneration to Commission Agents increased if the investor renewed the investment or invested additional funds.

69. Fees were also paid to Transferee Agents. The basis upon which these fees were determined is presently unknown, but appears to be tied to a percentage formula based upon the amount invested.

70. The PPMs for each Factoring Entity falsely state: "The securities in this offering are sold directly through issuance by the Company, as issuer. No commission will be paid on such sales."

71. Defendant sold Promissory Notes issued by Factoring Entities or sold Transferee Agreements. The sale of the Promissory Notes and or the Transferee Agreements resulted in payment of Transferee Agent Fees or Commission Agent Fees in the combined amount of $1,151,509.20.

72. The sale of the Promissory Notes and the Transferee Agreements failed to qualify for an exemption from the securities registration requirements of federal, Kansas or other applicable state securities laws.

73. Contrary to representations made through the PPMs that Defendant gave purchasers of Promissory Notes or with respect to sales of Transferee Agreements, Defendant failed to qualify for a federal, State of Kansas or other applicable state exemption from the securities agent registration requirements for the offer and sale of the Promissory Notes and/or the sale of Transferee Agreements.

21

74.     During the course of the Ponzi scheme, the Premier Investment Entities made payments or other transfers to or for the benefit of Defendant as Transferee Agent Fees or Commission Agent Fees totaling at least $1,151,509.20 ("Fees").

75.     Most if not all of the sales of Securities by Defendant generating the Fees were based upon fraudulent and fabricated financial transactions and invoices.

76.     Upon information and belief, Defendant knew or should have known that it was benefiting from fraudulent activity, or at a minimum, failed to exercise reasonable due diligence with respect to Parish and the Premier Investment Entities in connection with the Ponzi scheme.

77.     Upon information and belief, Defendant ignored numerous indicia of fraud from the general manner in which Parish and Premier Investment Entities operated.

78.     Upon information and belief, among other things, Defendant was on actual notice of the following additional indicia of fraud and financial irregularity but failed to make sufficient inquiry:

    a.     Parish operated the Premier Investment Entities without investor transparency.

    b.     Parish and the Premier Investment Entities promised, and produced, returns that were too good to be true, reflecting a pattern of abnormally consistent and significant profitability that was not credible.

    c.     Investors received higher purported annual rates of return on investments with the Premier Investment Entities, as compared to commercial market rates during the relevant time period.

79.     Fees in the amount of $1,151,509.20 plus such additional amounts as may be later discovered by Plaintiff were paid to or for the benefit of Defendant by the Premier Investment Entities (the "Transfers"). The Transfers were made to or for the benefit of Defendant and include, but are not limited to, the Transfers listed on Exhibit A.

KC 21244802.4

80.     To the extent that any of the recovery counts may be inconsistent with each other, they are to be treated as being pled in the alternative.

81.     During the course of this case, the Plaintiff may learn (through discovery or otherwise) of additional transfers made to Defendant.

82.     It is the Plaintiff's intention to avoid and recover all transfers of False Profits made by the Premier Investment Entities of an interest of the Premier Investment Entities in property and to or for the benefit of the Defendant or any other transferee.

83.     The Plaintiff reserves the right to amend this original Petition to include: (i) further information regarding the Transfers, (ii) additional Transfers, (iii) modifications or revisions to Defendant's name, (iv) additional defendants, or (v) additional causes of action (collectively, the "Amendments"), at any time during this proceeding, and for the Amendments to relate back to this original Petition.

## COUNT I – FRAUDULENT TRANSFERS
### [Actual Fraud - Kan. Stat. §§ 33-204(a)(1) and 33-207 or Other Governing Fraudulent Transfer Laws]

84.     The Plaintiff realleges and incorporates by reference the preceding paragraphs of the Petition as if fully set forth herein.

85.     The Plaintiff has standing to assert the claims herein because, at all times material hereto, there was and is at least one or more of the Premier Investment Entities who hold and who held unsecured claims against one or more of the Premier Investment Entities that made such transfer.

86.     The Transfers represent transfers that were made or obligations that were incurred with actual intent to hinder, delay or defraud a creditor to which one or more of the Premier Investment Entities was or became indebted on or after the date of the Transfers.

23

87.     The Transfers were made to or for the benefit of Defendant in furtherance of a fraudulent investment scheme.

88.     To the extent that Defendant is not an initial transferee of the Transfers, it is a subsequent transferee of the initial transferee of the Transfers, and upon information and belief cannot satisfy its burden that it took the Transfers for value and in good faith, or is the entity or individual for whose benefit such Transfers were made.

89.     As a result of the foregoing, the Plaintiff is entitled to judgment pursuant to Kan. Stat. §§ 33-204(a)(1) and 33-207, and if the Court should determine that this action is governed by the laws of other states, the fraudulent transfer laws of such other states (a) avoiding and preserving the Transfers free and clear from any claimed interest of Defendant, (b) directing that the Transfers be set aside, (c) recovering such Transfers in the amount of $1,151,509.20, and (d) recovering prejudgment and post-judgment interest, attorneys' fees and costs from Defendant.

## COUNT II – FRAUDULENT TRANSFERS
### [Constructive Fraud - Kan. Stat. §§ 33-204(a)(2)(A) and 33-207 or Other Governing Fraudulent Transfer Laws]

90.     The Plaintiff realleges and incorporates by reference the preceding paragraphs of the Petition as if fully set forth herein.

91.     The Plaintiff has standing to assert the claims herein because, at all times material hereto, there was and is at least one or more of the Premier Investment Entities who hold and who held unsecured claims against one or more of the Premier Investment Entities that made such transfer.

92.     At all times material hereto, the Premier Investment Entities were engaged in businesses or transactions, or were about to engage in businesses or transactions, for which the

24

property remaining with the Premier Investment Entities after the Transfers were effectuated constituted unreasonably small capital.

93.     The Premier Investment Entities received less than a reasonably equivalent value in exchange for the Transfers.

94.     To the extent that Defendant is not an initial transferee of the Transfers, it is a subsequent transferee of the initial transferee of the Transfers, and upon information and belief cannot satisfy its burden that it took the Transfers for value and in good faith, or is the entity or individual for whose benefit such Transfers were made.

95.     As a result of the foregoing, the Plaintiff is entitled to judgment pursuant to Kan. Stat. §§ 33-204(a)(2)(A) and 33-207, and if the Court should determine that this action is governed by the laws of other states, the fraudulent transfer laws of such other states (a) avoiding and preserving the Transfers free and clear from any claimed interest of Defendant, (b) directing that the Transfers be set aside, (c) recovering such Transfers in the amount of $1,151,509.20, and (d) recovering prejudgment and post-judgment interest, attorneys' fees and costs from Defendant.

## COUNT III – FRAUDULENT TRANSFERS
### [Constructive Fraud - Kan. Stat. §§ 33-204(a)(2)(B) and 33-207 or Other Governing Fraudulent Transfer Laws]

96.     The Plaintiff realleges and incorporates by reference the preceding paragraphs of the Petition as if fully set forth herein.

97.     The Plaintiff has standing to assert the claims herein because, at all times material hereto, there was and is at least one or more of the Premier Investment Entities who hold and who held unsecured claims against one or more of the Premier Investment Entities that made such transfer.

25

98.     At all times material hereto, the Premier Investment Entities, at the time of the Transfers, intended to incur, or believed that it would incur, debts that would be beyond its ability to pay as the debts matured.

99.     The Premier Investment Entities received less than a reasonably equivalent value in exchange for the Transfers.

100.    To the extent that Defendant is not an initial transferee of the Transfers, it is a subsequent transferee of the initial transferee of the Transfers, and upon information and belief, cannot satisfy its burden that it took the Transfers for value and in good faith, or is the entity or individual for whose benefit such Transfers were made.

101.    As a result of the foregoing, the Plaintiff is entitled to judgment pursuant to Kan. Stat. §§ 33-204(a)(2)(B) and 33-207, and if the Court should determine that this action is governed by the laws of other states, the fraudulent transfer laws of such other states (a) avoiding and preserving the Transfers free and clear from any claimed interest of Defendant, (b) directing that the Transfers be set aside, (c) recovering such Transfers in the amount of $1,151,509.20, and (d) recovering prejudgment and post-judgment interest, attorneys' fees and costs from Defendant.

## COUNT IV – FRAUDULENT TRANSFERS
### [Constructive Fraud - Kan. Stat. §§ 33-205(A) and 33-207 or Other Governing Fraudulent Transfer Laws]

102.    The Plaintiff realleges and incorporates by reference the preceding paragraphs of the Petition as if fully set forth herein.

103.    The Plaintiff has standing to assert the claims herein because, at all times material hereto, there was and is at least one or more of the Premier Investment Entities who hold and who held unsecured claims against one or more of the Premier Investment Entities that made such transfer.

26

KC 21244802.4

104.    At all times material hereto, the Premier Investment Entities making such transfer, at the time of the Transfers, was insolvent or, in the alternative, became insolvent as a result of the Transfers.

105.    The Premier Investment Entities received less than a reasonably equivalent value in exchange for the Transfers.

106.    To the extent that Defendant is not an initial transferee of the Transfers, it is a subsequent transferee of the initial transferee of the Transfers, and upon information and belief, cannot satisfy its burden that it took the Transfers for value and in good faith, or is the entity or individual for whose benefit such Transfers occurred.

107.    As a result of the foregoing, the Plaintiff is entitled to judgment pursuant to Kan. Stat. §§ 33-205(A) and 33-207, and if the Court should determine that this action is governed by the laws of other states, the fraudulent transfer laws of such other states (a) avoiding and preserving the Transfers free and clear from any claimed interest of Defendant, (b) directing that the Transfers be set aside, (c) recovering such Transfers in the amount of $1,151,509.20, and (e) recovering prejudgment and post-judgment interest, attorneys' fees and costs from Defendant.

### COUNT V – UNJUST ENRICHMENT/EQUITABLE DISGORGEMENT

108.    The Plaintiff realleges and incorporates by reference the preceding paragraphs of the Petition as if fully set forth herein.

109.    At all times relevant hereto, all funds received by Defendant were part and parcel of the Ponzi scheme and were derived from monies fraudulently obtained by the Premier Investment Entities and Parish from other investors or participants in the Ponzi scheme.

110.    Defendant, as the recipient of fraudulently obtained proceeds of the Ponzi scheme, including the Fees and has no rightful or legitimate claim to any Transfers received from the Premier Investment Entities.

27

111. The Defendant was benefited and unjustly enriched through its receipt of the fraudulently obtained monies to the detriment of other investors in the Premier Investment Entities, and in equity and good conscience must be required to repay the proceeds received.

112. Defendant knowingly benefited from the Transfers.

113. Defendant would be unjustly enriched to the extent it is allowed to retain the monies and proceeds received during its participation in the Ponzi scheme.

114. Defendant must, therefore, in equity be required to disgorge all Transfers received through the operation of the Ponzi scheme, to allow the Plaintiff to distribute in equity any such ill-gotten gains among all innocent investors and creditors of the Premier Investment Entities and Parish.

## COUNT VI – OFFER AND SALE OF UNREGISTERED SECURITIES

115. The Plaintiff realleges and incorporates by reference the preceding paragraphs of the Petition as if fully set forth herein.

116. Defendant, by engaging in the conduct described above, directly and indirectly, in the offer and sale of the Securities, offered to sell or sold the Securities.

117. No registration statement had been filed with the United States Securities and Exchange Commission, the KSC or the securities department in their state of domicile, the state where such securities were sold, or has been in effect with respect to these Securities.

118. The Securities were not federal covered securities as that term is defined in K.S.A. 17-12a102(4) and Section 18(b) of the Securities Act 15 U.S.C. § 77r(b) and are not exempt from registration under K.S.A. 17-12a201 through 17-12a203 and Sections 3 and 4 of the Securities Act 15 U.S.C. §§ 77(c) and 77(d).

119. By reason of the foregoing, Defendant directly or indirectly violated Sections 5(a) and 5(c) of the Securities Act 15 U.S.C. §§ 77e(a) and 77e(c).

28

120. By reason of the foregoing, Defendant directly or indirectly violated the Kansas Uniform Securities Act, K.S.A. §17-12a301 and the securities laws in the state of domicile of the Defendant or in the states where such Securities were sold.

## COUNT VII – OFFER AND SALE OF SECURITIES BY UNREGISTERED BROKER-DEALER OR AGENT

121. The Plaintiff realleges and incorporates by reference the preceding paragraphs of the Petition as if fully set forth herein.

122. Defendant, by engaging in the conduct described above, directly and indirectly, induced or attempted to induce the purchase and sale of the Securities without being registered as a broker-dealer with the United States Securities and Exchange Commission or associated with a broker-dealer registered with the Commission.

123. By reason of the foregoing, Defendant directly or indirectly violated Sections 15(a) of the Exchange Act 15 U.S.C. §§ 78o(a);

124. Defendant offered and sold the Securities without being registered as an agent of a broker-dealer or issuer with the KSC or the respective securities department or commission in their state of domicile or in the state where such Securities were sold nor was the Defendant exempt from registration.

125. By reason of the foregoing, Defendant directly or indirectly violated the Kansas Uniform Securities Act, K.S.A. §17-12a,402 and the securities laws in the state of domicile of the Defendant or in the states where such Securities were sold.

WHEREFORE, the Plaintiff respectfully requests this Court enter judgment in favor of Plaintiff and against Defendant as follows:

126. On Count I – Fraudulent Transfers (Actual Fraud), pursuant to Kan. Stat. §§ 33-204(a)(1) and 33-207, and if the Court should determine that this action is governed by the laws

29

of other states, the fraudulent transfer laws of such other states (a) avoiding and preserving the Transfers free and clear from any claimed interest of Defendant, (b) directing that the Transfers be set aside, (c) recovering such Transfers in the amount of $1,151,509.20, and (e) recovering prejudgment and post-judgment interest, attorneys' fees and costs from Defendant;

127. On Count II – Fraudulent Transfers (Constructive Fraud), pursuant to Kan. Stat. §§ 33-204(a)(2)(A) and 33-207, and if the Court should determine that this action is governed by the laws of other states, the fraudulent transfer laws of such other states (a) avoiding and preserving the Transfers free and clear from any claimed interest of Defendant, (b) directing that the Transfers be set aside, (c) recovering such Transfers in the amount of $1,151,509.20, and (e) recovering prejudgment and post-judgment interest, attorneys' fees and costs from Defendant;

128. On Count III – Fraudulent Transfers (Constructive Fraud), pursuant to Kan. Stat. §§ 33-204(a)(2)(B) and 33-207, and if the Court should determine that this action is governed by the laws of other states, the fraudulent transfer laws of such other states (a) avoiding and preserving the Transfers free and clear from any claimed interest of Defendant, (b) directing that the Transfers be set aside, (c) recovering such Transfers in the amount of $1,151,509.20, and (e) recovering prejudgment and post-judgment interest, attorneys' fees and costs from Defendant;

129. On Count IV – Fraudulent Transfers (Constructive Fraud), pursuant to Kan. Stat. §§ 33-205(A) and 33-207, and if the Court should determine that this action is governed by the laws of other states, the fraudulent transfer laws of such other states (a) avoiding and preserving the Transfers free and clear from any claimed interest of Defendant, (b) directing that the Transfers be set aside, (c) recovering such Transfers in the amount of $1,151,509.20, and (e) recovering prejudgment and post-judgment interest, attorneys' fees and costs from Defendant;

KC 21244802.4

130. On Count V – Unjust Enrichment/Equitable Disgorgement, declaring and ordering that the Plaintiff shall recover the Fees, Defendant must be required to disgorge all Fees received through the operation of the Ponzi scheme, to allow the Plaintiff to distribute in equity any such ill-gotten gains among all innocent investors and creditors of the Premier Investment Entities and Parish;

131. On Counts VI and VII – Violating Securities Laws, (1) declaring and ordering that Defendant violated federal, Kansas and other state securities laws, (2) declaring that the payment of Fees to Defendant was unlawful, pursuant to an unenforceable agreement and void under public policy, and (3) requiring Defendant to disgorge all Fees received directly or indirectly from the Premier Investment Entities.

132. On all claims for relief, establishment of a constructive trust over the proceeds of the Transfers in favor of the Plaintiff for the benefit of the Receivership;

133. Awarding the Plaintiff all applicable interest (including prejudgment and post-judgment interest), attorneys' fees, costs and disbursements in this action; and

134. Granting the Plaintiff such other, further and different relief as the Court deems just, proper and equitable.

KC 21244802 4

Respectfully submitted,

SPENCER FANE LLP

By:    /s/ Peter L. Riggs
    James A. Lodoen  KS#12931
    Peter L. Riggs       KS#23523
    Andrea M. Chase  KS#26307
    1000 Walnut St., Suite 1400
    Kansas City, MO 64106
    Phone: 816-474-8100
    Facsimile: 816-474-3216
    Email:     jlodoen@spencerfane.com
                priggs@spencerfane.com
                achase@spencerfane.com
    Attorneys for Receiver

32

KC 21244802.4

Payments from Premier to Karen Fremman for sale of Promissory Notes to Freeman's Clients

Karen Freeman

# EXHIBIT A

Payments from Premier to Karen Freniman for sale of Promissory Notes to Freeman's Clients

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 3 | 12/17/18 | PF-LLC | $375.00 | Note 2-0312-01 | QuickBooks: KSC178436 |
| 4 | 12/17/18 | PF2-LLC | $122.50 | Note 0310-01 | QuickBooks: KSC178437 |
| 5 | 12/19/18 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178436 |
| 6 | 12/21/18 | PF-LLC | $166.67 | Note 2-0311-01 | QuickBooks: KSC178436 |
| 7 | 12/24/18 | PF-LLC | $250.00 | Note 2-0314-01 | QuickBooks: KSC178436 |
| 8 | 12/28/18 | PF-LLC | $166.67 | Note 2-0306-01 | QuickBooks: KSC178436 |
| 9 | 01/04/19 | PF2-LLC | $160.00 | Note 0317-01 | QuickBooks: KSC178437 |
| 10 | 01/07/19 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178436 |
| 11 | 01/08/19 | PF-LLC | $195.00 | Note 2-0327-01 | QuickBooks: KSC178436 |
| 12 | 01/08/19 | PF-LLC | $254.80 | Note 2-0325-01 | QuickBooks: KSC178436 |
| 13 | 01/11/19 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 14 | 01/11/19 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 15 | 01/15/19 | PF-LLC | $125.00 | Note 2-0326-01 | QuickBooks: KSC178436 |
| 16 | 01/17/19 | PF-LLC | $375.00 | Note 2-0312-01 | QuickBooks: KSC178436 |
| 17 | 01/17/19 | PF2-LLC | $122.50 | Note 0310-01 | QuickBooks: KSC178437 |
| 18 | 01/18/19 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178436 |
| 19 | 01/18/19 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178436 |
| 20 | 01/22/19 | PF-LLC | $224.88 | Note 2-0334-01 | QuickBooks: KSC178436 |
| 21 | 01/22/19 | PF-LLC | $298.14 | Note 2-0337-01 | QuickBooks: KSC178436 |
| 22 | 01/22/19 | PF-LLC | $166.67 | Note 2-0311-01 | QuickBooks: KSC178436 |
| 23 | 01/24/19 | PF-LLC | $250.00 | Note 2-0314-01 | QuickBooks: KSC178436 |
| 24 | 01/25/19 | PF-LLC | $125.00 | Note 2-0339-01 | QuickBooks: KSC178436 |
| 25 | 01/25/19 | PF-LLC | $125.00 | Note 2-0343-01 | QuickBooks: KSC178436 |
| 26 | 01/29/19 | PF-LLC | $313.00 | Note 2-0344-01 | QuickBooks: KSC178436 |
| 27 | 01/29/19 | PF-LLC | $166.67 | Note 2-0345-01 | QuickBooks: KSC178436 |
| 28 | 01/30/19 | PF-LLC | $166.67 | Note 2-0306-01 | QuickBooks: KSC178436 |
| 29 | 02/01/19 | PF3-LLC | $187.00 | Note 0350-01 | QuickBooks: KSC178438 |
| 30 | 02/06/19 | PF2-LLC | $160.00 | Note 0317-01 | QuickBooks: KSC178437 |
| 31 | 02/07/19 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178436 |
| 32 | 02/08/19 | PF-LLC | $195.00 | Note 2-0327-01 | QuickBooks: KSC178436 |
| 33 | 02/08/19 | PF-LLC | $254.80 | Note 2-0325-01 | QuickBooks: KSC178436 |
| 34 | 02/13/19 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 35 | 02/13/19 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 36 | 02/15/19 | PF-LLC | $125.00 | Note 2-0326-01 | QuickBooks: KSC178436 |
| 37 | 02/17/19 | PF-LLC | $375.00 | Note 2-0312-01 | QuickBooks: KSC178436 |
| 38 | 02/17/19 | PF2-LLC | $122.50 | Note 0310-01 | QuickBooks: KSC178437 |
| 39 | 02/19/19 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178436 |
| 40 | 02/19/19 | PF3-LLC | $83.34 | Note 0359-01 | QuickBooks: KSC178438 |
| 41 | 02/20/19 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178436 |
| 42 | 02/21/19 | PF3-LLC | $189.67 | Note 0349-01 | QuickBooks: KSC178438 |

Payments from Premier to Karen Freidman for Sale of Promissory Notes to Freidman's Clients

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 43 | 02/22/19 | PF-LLC | $166.67 | Note 2-0311-01 | QuickBooks: KSC178436 |
| 44 | 02/22/19 | PF-LLC | $298.14 | Note 2-0337-01 | QuickBooks: KSC178436 |
| 45 | 02/22/19 | PF-LLC | $224.88 | Note 2-0334-01 | QuickBooks: KSC178436 |
| 46 | 02/24/19 | PF-LLC | $250.00 | Note 2-0314-01 | QuickBooks: KSC178436 |
| 47 | 02/25/19 | PF3-LLC | $100.00 | Note 0366-01 | QuickBooks: KSC178438 |
| 48 | 02/25/19 | PF3-LLC | $75.00 | Note 0351-01 | QuickBooks: KSC178438 |
| 49 | 02/25/19 | PF3-LLC | $221.67 | Note 0367-01 | QuickBooks: KSC178438 |
| 50 | 02/27/19 | PF-LLC | $125.00 | Note 2-0339-01 | QuickBooks: KSC178436 |
| 51 | 02/27/19 | PF-LLC | $125.00 | Note 2-0343-01 | QuickBooks: KSC178436 |
| 52 | 02/28/19 | PF3-LLC | $188.34 | Note 0358-01 | QuickBooks: KSC178438 |
| 53 | 03/01/19 | PF-LLC | $313.00 | Note 2-0344-01 | QuickBooks: KSC178436 |
| 54 | 03/01/19 | PF-LLC | $166.67 | Note 2-0345-01 | QuickBooks: KSC178436 |
| 55 | 03/01/19 | PF-LLC | $166.67 | Note 2-0306-01 | QuickBooks: KSC178436 |
| 56 | 03/01/19 | PF3-LLC | $100.00 | Note 0363-01 | QuickBooks: KSC178438 |
| 57 | 03/01/19 | PF3-LLC | $100.00 | Note 0364-01 | QuickBooks: KSC178438 |
| 58 | 03/03/19 | PF3-LLC | $187.00 | Note 0350-01 | QuickBooks: KSC178438 |
| 59 | 03/06/19 | PF2-LLC | $160.00 | Note 0317-01 | QuickBooks: KSC178437 |
| 60 | 03/07/19 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178436 |
| 61 | 03/07/19 | PF3-LLC | $139.17 | Note 0371-01 | QuickBooks: KSC178438 |
| 62 | 03/08/19 | PF-LLC | $195.00 | Note 2-0327-01 | QuickBooks: KSC178436 |
| 63 | 03/08/19 | PF-LLC | $254.80 | Note 2-0325-01 | QuickBooks: KSC178436 |
| 64 | 03/08/19 | PF3-LLC | $125.00 | Note 0372-01 | QuickBooks: KSC178438 |
| 65 | 03/08/19 | PF3-LLC | $62.50 | Note 0375-01 | QuickBooks: KSC178438 |
| 66 | 03/08/19 | PF3-LLC | $187.50 | Note 0374-01 | QuickBooks: KSC178438 |
| 67 | 03/09/19 | PF3-LLC | $166.67 | Note 0381-01 | QuickBooks: KSC178438 |
| 68 | 03/13/19 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 69 | 03/13/19 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 70 | 03/15/19 | PF-LLC | $125.00 | Note 2-0326-01 | QuickBooks: KSC178436 |
| 71 | 03/16/19 | PF3-LLC | $61.25 | Note 0370-01 | QuickBooks: KSC178438 |
| 72 | 03/17/19 | PF-LLC | $375.00 | Note 2-0312-01 | QuickBooks: KSC178436 |
| 73 | 03/17/19 | PF2-LLC | $122.50 | Note 0310-01 | QuickBooks: KSC178437 |
| 74 | 03/19/19 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178436 |
| 75 | 03/19/19 | PF3-LLC | $41.66 | Note 0359-01 | QuickBooks: KSC178438 |
| 76 | 03/20/19 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178436 |
| 77 | 03/21/19 | PF3-LLC | $189.67 | Note 0349-01 | QuickBooks: KSC178438 |
| 78 | 03/22/19 | PF-LLC | $298.14 | Note 2-0337-01 | QuickBooks: KSC178436 |
| 79 | 03/22/19 | PF-LLC | $166.67 | Note 2-0311-01 | QuickBooks: KSC178436 |
| 80 | 03/22/19 | PF-LLC | $224.88 | Note 2-0334-01 | QuickBooks: KSC178436 |
| 81 | 03/22/19 | PF3-LLC | $20.84 | Note 0376-01 | QuickBooks: KSC178438 |
| 82 | 03/24/19 | PF-LLC | $250.00 | Note 2-0314-01 | QuickBooks: KSC178436 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 83 | 03/25/19 | PF3-LLC | $75.00 | Note 0351-01 | QuickBooks: KSC178438 |
| 84 | 03/25/19 | PF3-LLC | $221.67 | Note 0367-01 | QuickBooks: KSC178438 |
| 85 | 03/25/19 | PF3-LLC | $100.00 | Note 0366-01 | QuickBooks: KSC178438 |
| 86 | 03/27/19 | PF-LLC | $125.00 | Note 2-0339-01 | QuickBooks: KSC178436 |
| 87 | 03/27/19 | PF-LLC | $125.00 | Note 2-0343-01 | QuickBooks: KSC178436 |
| 88 | 03/28/19 | PF3-LLC | $188.34 | Note 0358-01 | QuickBooks: KSC178438 |
| 89 | 03/29/19 | PF-LLC | $313.00 | Note 2-0344-01 | QuickBooks: KSC178436 |
| 90 | 03/29/19 | PF-LLC | $166.67 | Note 2-0345-01 | QuickBooks: KSC178436 |
| 91 | 03/30/19 | PF-LLC | $166.67 | Note 2-0306-01 | QuickBooks: KSC178436 |
| 92 | 03/30/19 | PF3-LLC | $20.84 | Note 0379-01 | QuickBooks: KSC178438 |
| 93 | 03/30/19 | PF4-LLC | $187.50 | Note 0390-01 | QuickBooks: KSC178439 |
| 94 | 04/01/19 | PF3-LLC | $100.00 | Note 0363-01 | QuickBooks: KSC178438 |
| 95 | 04/01/19 | PF3-LLC | $100.00 | Note 0364-01 | QuickBooks: KSC178438 |
| 96 | 04/03/19 | PF3-LLC | $187.00 | Note 0350-01 | QuickBooks: KSC178438 |
| 97 | 04/06/19 | PF2-LLC | $160.00 | Note 0317-01 | QuickBooks: KSC178437 |
| 98 | 04/07/19 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178436 |
| 99 | 04/07/19 | PF3-LLC | $139.17 | Note 0371-01 | QuickBooks: KSC178438 |
| 100 | 04/07/19 | PF4-LLC | $125.00 | Note 0389-01 | QuickBooks: KSC178439 |
| 101 | 04/08/19 | PF-LLC | $254.80 | Note 2-0325-01 | QuickBooks: KSC178436 |
| 102 | 04/08/19 | PF-LLC | $195.00 | Note 2-0327-01 | QuickBooks: KSC178436 |
| 103 | 04/08/19 | PF3-LLC | $187.50 | Note 0374-01 | QuickBooks: KSC178438 |
| 104 | 04/08/19 | PF3-LLC | $125.00 | Note 0372-01 | QuickBooks: KSC178438 |
| 105 | 04/08/19 | PF3-LLC | $62.50 | Note 0375-01 | QuickBooks: KSC178438 |
| 106 | 04/09/19 | PF3-LLC | $166.67 | Note 0381-01 | QuickBooks: KSC178438 |
| 107 | 04/09/19 | PF4-LLC | $750.00 | Note 0396-01 | QuickBooks: KSC178439 |
| 108 | 04/13/19 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 109 | 04/13/19 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 110 | 04/15/19 | PF-LLC | $125.00 | Note 2-0326-01 | QuickBooks: KSC178436 |
| 111 | 04/16/19 | PF3-LLC | $61.25 | Note 0370-01 | QuickBooks: KSC178438 |
| 112 | 04/17/19 | PF-LLC | $375.00 | Note 2-0312-01 | QuickBooks: KSC178436 |
| 113 | 04/17/19 | PF2-LLC | $122.50 | Note 0310-01 | QuickBooks: KSC178437 |
| 114 | 04/19/19 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178436 |
| 115 | 04/19/19 | PF3-LLC | $62.50 | Note 0359-01 | QuickBooks: KSC178438 |
| 116 | 04/20/19 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178436 |
| 117 | 04/21/19 | PF3-LLC | $189.67 | Note 0349-01 | QuickBooks: KSC178438 |
| 118 | 04/22/19 | PF-LLC | $166.67 | Note 2-0311-01 | QuickBooks: KSC178436 |
| 119 | 04/22/19 | PF-LLC | $224.88 | Note 2-0334-01 | QuickBooks: KSC178436 |
| 120 | 04/22/19 | PF-LLC | $298.14 | Note 2-0337-01 | QuickBooks: KSC178436 |
| 121 | 04/22/19 | PF3-LLC | $20.84 | Note 0376-01 | QuickBooks: KSC178438 |
| 122 | 04/23/19 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| **2** | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 123 | 04/24/19 | PF-LLC | $250.00 | Note 2-0314-01 | QuickBooks: KSC178436 |
| 124 | 04/25/19 | PF3-LLC | $221.67 | Note 0367-01 | QuickBooks: KSC178438 |
| 125 | 04/25/19 | PF3-LLC | $100.00 | Note 0366-01 | QuickBooks: KSC178438 |
| 126 | 04/25/19 | PF3-LLC | $75.00 | Note 0351-01 | QuickBooks: KSC178438 |
| 127 | 04/27/19 | PF-LLC | $125.00 | Note 2-0343-01 | QuickBooks: KSC178436 |
| 128 | 04/27/19 | PF-LLC | $125.00 | Note 2-0339-01 | QuickBooks: KSC178436 |
| 129 | 04/28/19 | PF3-LLC | $188.34 | Note 0358-01 | QuickBooks: KSC178438 |
| 130 | 04/29/19 | PF-LLC | $166.67 | Note 2-0345-01 | QuickBooks: KSC178436 |
| 131 | 04/29/19 | PF-LLC | $313.00 | Note 2-0344-01 | QuickBooks: KSC178436 |
| 132 | 04/30/19 | PF-LLC | $166.67 | Note 2-0306-01 | QuickBooks: KSC178436 |
| 133 | 04/30/19 | PF3-LLC | $20.84 | Note 0379-01 | QuickBooks: KSC178438 |
| 134 | 04/30/19 | PF4-LLC | $187.50 | Note 0390-01 | QuickBooks: KSC178439 |
| 135 | 05/01/19 | PF3-LLC | $100.00 | Note 0363-01 | QuickBooks: KSC178438 |
| 136 | 05/01/19 | PF3-LLC | $100.00 | Note 0364-01 | QuickBooks: KSC178438 |
| 137 | 05/03/19 | PF3-LLC | $187.00 | Note 0350-01 | QuickBooks: KSC178438 |
| 138 | 05/06/19 | PF2-LLC | $160.00 | Note 0317-01 | QuickBooks: KSC178437 |
| 139 | 05/07/19 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178436 |
| 140 | 05/07/19 | PF3-LLC | $139.17 | Note 0371-01 | QuickBooks: KSC178438 |
| 141 | 05/07/19 | PF4-LLC | $125.00 | Note 0389-01 | QuickBooks: KSC178439 |
| 142 | 05/08/19 | PF-LLC | $195.00 | Note 2-0327-01 | QuickBooks: KSC178436 |
| 143 | 05/08/19 | PF-LLC | $254.80 | Note 2-0325-01 | QuickBooks: KSC178436 |
| 144 | 05/08/19 | PF3-LLC | $187.50 | Note 0374-01 | QuickBooks: KSC178438 |
| 145 | 05/08/19 | PF3-LLC | $62.50 | Note 0375-01 | QuickBooks: KSC178438 |
| 146 | 05/08/19 | PF3-LLC | $125.00 | Note 0372-01 | QuickBooks: KSC178438 |
| 147 | 05/09/19 | PF3-LLC | $166.67 | Note 0381-01 | QuickBooks: KSC178438 |
| 148 | 05/13/19 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 149 | 05/13/19 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 150 | 05/15/19 | PF-LLC | $125.00 | Note 2-0326-01 | QuickBooks: KSC178436 |
| 151 | 05/15/19 | PF4-LLC | $308.13 | Note 0409-01 | QuickBooks: KSC178439 |
| 152 | 05/16/19 | PF3-LLC | $61.25 | Note 0370-01 | QuickBooks: KSC178438 |
| 153 | 05/17/19 | PF-LLC | $375.00 | Note 2-0312-01 | QuickBooks: KSC178436 |
| 154 | 05/17/19 | PF2-LLC | $122.50 | Note 0310-01 | QuickBooks: KSC178437 |
| 155 | 05/19/19 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178436 |
| 156 | 05/19/19 | PF3-LLC | $62.50 | Note 0359-01 | QuickBooks: KSC178438 |
| 157 | 05/20/19 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178436 |
| 158 | 05/21/19 | PF3-LLC | $189.67 | Note 0349-01 | QuickBooks: KSC178438 |
| 159 | 05/22/19 | PF-LLC | $224.88 | Note 2-0334-01 | QuickBooks: KSC178436 |
| 160 | 05/22/19 | PF-LLC | $166.67 | Note 2-0311-01 | QuickBooks: KSC178436 |
| 161 | 05/22/19 | PF-LLC | $298.14 | Note 2-0337-01 | QuickBooks: KSC178436 |
| 162 | 05/22/19 | PF3-LLC | $20.84 | Note 0376-01 | QuickBooks: KSC178438 |

Payments from Premier to Karen Freeman for Sale of Promissory Notes to Freeman's Clients

|   | A | B | C | D | E |
|---|------|-------|--------|-----------|-------------|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 163 | 05/23/19 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 164 | 05/24/19 | PF-LLC | $250.00 | Note 2-0314-01 | QuickBooks: KSC178436 |
| 165 | 05/25/19 | PF3-LLC | $75.00 | Note 0351-01 | QuickBooks: KSC178438 |
| 166 | 05/25/19 | PF3-LLC | $221.67 | Note 0367-01 | QuickBooks: KSC178438 |
| 167 | 05/25/19 | PF3-LLC | $100.00 | Note 0366-01 | QuickBooks: KSC178438 |
| 168 | 05/25/19 | PF4-LLC | $125.00 | Note 0418-01 | QuickBooks: KSC178439 |
| 169 | 05/27/19 | PF-LLC | $125.00 | Note 2-0343-01 | QuickBooks: KSC178436 |
| 170 | 05/27/19 | PF-LLC | $125.00 | Note 2-0339-01 | QuickBooks: KSC178436 |
| 171 | 05/28/19 | PF3-LLC | $188.34 | Note 0358-01 | QuickBooks: KSC178438 |
| 172 | 05/29/19 | PF-LLC | $313.00 | Note 2-0344-01 | QuickBooks: KSC178436 |
| 173 | 05/29/19 | PF-LLC | $166.67 | Note 2-0345-01 | QuickBooks: KSC178436 |
| 174 | 05/30/19 | PF-LLC | $166.67 | Note 2-0306-01 | QuickBooks: KSC178436 |
| 175 | 05/30/19 | PF3-LLC | $20.84 | Note 0379-01 | QuickBooks: KSC178438 |
| 176 | 05/30/19 | PF4-LLC | $187.50 | Note 0390-01 | QuickBooks: KSC178439 |
| 177 | 06/01/19 | PF3-LLC | $100.00 | Note 0364-01 | QuickBooks: KSC178438 |
| 178 | 06/01/19 | PF3-LLC | $100.00 | Note 0363-01 | QuickBooks: KSC178438 |
| 179 | 06/02/19 | PF4-LLC | $62.50 | Note 0411-01 | QuickBooks: KSC178439 |
| 180 | 06/03/19 | PF3-LLC | $187.00 | Note 0350-01 | QuickBooks: KSC178438 |
| 181 | 06/04/19 | PF4-LLC | $200.00 | Note 0424-01 | QuickBooks: KSC178439 |
| 182 | 06/06/19 | PF2-LLC | $160.00 | Note 0317-01 | QuickBooks: KSC178437 |
| 183 | 06/07/19 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178436 |
| 184 | 06/07/19 | PF3-LLC | $139.17 | Note 0371-01 | QuickBooks: KSC178438 |
| 185 | 06/07/19 | PF4-LLC | $125.00 | Note 0389-01 | QuickBooks: KSC178439 |
| 186 | 06/08/19 | PF-LLC | $254.80 | Note 2-0325-01 | QuickBooks: KSC178436 |
| 187 | 06/08/19 | PF-LLC | $195.00 | Note 2-0327-01 | QuickBooks: KSC178436 |
| 188 | 06/08/19 | PF3-LLC | $187.50 | Note 0374-01 | QuickBooks: KSC178438 |
| 189 | 06/08/19 | PF3-LLC | $125.00 | Note 0372-01 | QuickBooks: KSC178438 |
| 190 | 06/08/19 | PF3-LLC | $62.50 | Note 0375-01 | QuickBooks: KSC178438 |
| 191 | 06/09/19 | PF3-LLC | $166.67 | Note 0381-01 | QuickBooks: KSC178438 |
| 192 | 06/09/19 | PF4-LLC | $375.00 | Note 0396-01 | QuickBooks: KSC178439 |
| 193 | 06/13/19 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 194 | 06/13/19 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 195 | 06/15/19 | PF-LLC | $125.00 | Note 2-0326-01 | QuickBooks: KSC178436 |
| 196 | 06/15/19 | PF4-LLC | $308.13 | Note 0409-01 | QuickBooks: KSC178439 |
| 197 | 06/16/19 | PF3-LLC | $61.25 | Note 0370-01 | QuickBooks: KSC178438 |
| 198 | 06/16/19 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 199 | 06/17/19 | PF-LLC | $375.00 | Note 2-0312-01 | QuickBooks: KSC178436 |
| 200 | 06/17/19 | PF2-LLC | $122.50 | Note 0310-01 | QuickBooks: KSC178437 |
| 201 | 06/17/19 | PF5-LLC | $108.34 | Note 0435-01 | QuickBooks: KSC178440 |
| 202 | 06/19/19 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178436 |

|     | A | B | C | D | E |
|-----|------|--------|--------|----------|-------------|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 203 | 06/19/19 | PF3-LLC | $62.50 | Note 0359-01 | QuickBooks: KSC178438 |
| 204 | 06/19/19 | PF5-LLC | $300.00 | Note 0439-01 | QuickBooks: KSC178440 |
| 205 | 06/20/19 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178436 |
| 206 | 06/20/19 | PF5-LLC | $250.00 | Note 0441-01 | QuickBooks: KSC178440 |
| 207 | 06/21/19 | PF3-LLC | $189.67 | Note 0349-01 | QuickBooks: KSC178438 |
| 208 | 06/22/19 | PF-LLC | $298.14 | Note 2-0337-01 | QuickBooks: KSC178436 |
| 209 | 06/22/19 | PF-LLC | $224.88 | Note 2-0334-01 | QuickBooks: KSC178436 |
| 210 | 06/22/19 | PF-LLC | $166.67 | Note 2-0311-01 | QuickBooks: KSC178436 |
| 211 | 06/22/19 | PF3-LLC | $20.84 | Note 0376-01 | QuickBooks: KSC178438 |
| 212 | 06/23/19 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 213 | 06/24/19 | PF-LLC | $250.00 | Note 2-0314-01 | QuickBooks: KSC178436 |
| 214 | 06/25/19 | PF3-LLC | $221.67 | Note 0367-01 | QuickBooks: KSC178438 |
| 215 | 06/25/19 | PF3-LLC | $100.00 | Note 0366-01 | QuickBooks: KSC178438 |
| 216 | 06/25/19 | PF3-LLC | $75.00 | Note 0351-01 | QuickBooks: KSC178438 |
| 217 | 06/25/19 | PF4-LLC | $125.00 | Note 0418-01 | QuickBooks: KSC178439 |
| 218 | 06/25/19 | PF5-LLC | $250.00 | Note 0428-01 | QuickBooks: KSC178440 |
| 219 | 06/27/19 | PF-LLC | $125.00 | Note 2-0339-01 | QuickBooks: KSC178436 |
| 220 | 06/27/19 | PF-LLC | $125.00 | Note 2-0343-01 | QuickBooks: KSC178436 |
| 221 | 06/28/19 | PF3-LLC | $188.34 | Note 0358-01 | QuickBooks: KSC178438 |
| 222 | 06/29/19 | PF-LLC | $313.00 | Note 2-0344-01 | QuickBooks: KSC178436 |
| 223 | 06/29/19 | PF-LLC | $166.67 | Note 2-0345-01 | QuickBooks: KSC178436 |
| 224 | 06/30/19 | PF-LLC | $166.67 | Note 2-0306-01 | QuickBooks: KSC178436 |
| 225 | 06/30/19 | PF3-LLC | $20.84 | Note 0379-01 | QuickBooks: KSC178438 |
| 226 | 06/30/19 | PF4-LLC | $187.50 | Note 0390-01 | QuickBooks: KSC178439 |
| 227 | 07/01/19 | PF3-LLC | $100.00 | Note 0363-01 | QuickBooks: KSC178438 |
| 228 | 07/01/19 | PF3-LLC | $100.00 | Note 0364-01 | QuickBooks: KSC178438 |
| 229 | 07/01/19 | PF5-LLC | $125.00 | Note 0444-01 | QuickBooks: KSC178440 |
| 230 | 07/02/19 | PF4-LLC | $41.68 | Note 0411-01 | QuickBooks: KSC178439 |
| 231 | 07/02/19 | PF4-LLC | $62.50 | Note 0411-01 | QuickBooks: KSC178439 |
| 232 | 07/03/19 | PF3-LLC | $187.00 | Note 0350-01 | QuickBooks: KSC178438 |
| 233 | 07/04/19 | PF4-LLC | $200.00 | Note 0424-01 | QuickBooks: KSC178439 |
| 234 | 07/06/19 | PF2-LLC | $160.00 | Note 0317-01 | QuickBooks: KSC178437 |
| 235 | 07/07/19 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178436 |
| 236 | 07/07/19 | PF3-LLC | $139.17 | Note 0371-01 | QuickBooks: KSC178438 |
| 237 | 07/07/19 | PF4-LLC | $125.00 | Note 0389-01 | QuickBooks: KSC178439 |
| 238 | 07/08/19 | PF-LLC | $254.80 | Note 2-0325-01 | QuickBooks: KSC178436 |
| 239 | 07/08/19 | PF-LLC | $195.00 | Note 2-0327-01 | QuickBooks: KSC178436 |
| 240 | 07/08/19 | PF3-LLC | $125.00 | Note 0372-01 | QuickBooks: KSC178438 |
| 241 | 07/08/19 | PF3-LLC | $62.50 | Note 0375-01 | QuickBooks: KSC178438 |
| 242 | 07/08/19 | PF3-LLC | $187.50 | Note 0374-01 | QuickBooks: KSC178438 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

|     | A | B | C | D | E |
|-----|------|--------|--------|----------------|----------------|
| 2   | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 243 | 07/08/19 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 244 | 07/08/19 | PF5-LLC | $225.00 | Note 0446-01 | QuickBooks: KSC178440 |
| 245 | 07/09/19 | PF3-LLC | $166.67 | Note 0381-01 | QuickBooks: KSC178438 |
| 246 | 07/09/19 | PF4-LLC | $375.00 | Note 0396-01 | QuickBooks: KSC178439 |
| 247 | 07/09/19 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 248 | 07/13/19 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 249 | 07/13/19 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 250 | 07/15/19 | PF-LLC | $125.00 | Note 2-0326-01 | QuickBooks: KSC178436 |
| 251 | 07/15/19 | PF4-LLC | $308.13 | Note 0409-01 | QuickBooks: KSC178439 |
| 252 | 07/15/19 | PF5-LLC | $165.50 | Note 0453-01 | QuickBooks: KSC178440 |
| 253 | 07/16/19 | PF3-LLC | $61.25 | Note 0370-01 | QuickBooks: KSC178438 |
| 254 | 07/16/19 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 255 | 07/17/19 | PF-LLC | $375.00 | Note 2-0312-01 | QuickBooks: KSC178436 |
| 256 | 07/17/19 | PF2-LLC | $122.50 | Note 0310-01 | QuickBooks: KSC178437 |
| 257 | 07/17/19 | PF5-LLC | $108.34 | Note 0435-01 | QuickBooks: KSC178440 |
| 258 | 07/19/19 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178436 |
| 259 | 07/19/19 | PF3-LLC | $62.50 | Note 0359-01 | QuickBooks: KSC178438 |
| 260 | 07/19/19 | PF5-LLC | $300.00 | Note 0439-01 | QuickBooks: KSC178440 |
| 261 | 07/20/19 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178436 |
| 262 | 07/20/19 | PF5-LLC | $250.00 | Note 0441-01 | QuickBooks: KSC178440 |
| 263 | 07/21/19 | PF3-LLC | $189.67 | Note 0349-01 | QuickBooks: KSC178438 |
| 264 | 07/22/19 | PF-LLC | $224.88 | Note 2-0334-01 | QuickBooks: KSC178436 |
| 265 | 07/22/19 | PF-LLC | $298.14 | Note 2-0337-01 | QuickBooks: KSC178436 |
| 266 | 07/22/19 | PF-LLC | $166.67 | Note 2-0311-01 | QuickBooks: KSC178436 |
| 267 | 07/22/19 | PF3-LLC | $20.84 | Note 0376-01 | QuickBooks: KSC178438 |
| 268 | 07/22/19 | PF5-LLC | $375.00 | Note 0459-01 | QuickBooks: KSC178440 |
| 269 | 07/23/19 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 270 | 07/23/19 | PF5-LLC | $71.25 | Note 0447-01 | QuickBooks: KSC178440 |
| 271 | 07/23/19 | PF5-LLC | $201.25 | Note 0448-01 | QuickBooks: KSC178440 |
| 272 | 07/24/19 | PF-LLC | $250.00 | Note 2-0314-01 | QuickBooks: KSC178436 |
| 273 | 07/25/19 | PF3-LLC | $100.00 | Note 0366-01 | QuickBooks: KSC178438 |
| 274 | 07/25/19 | PF3-LLC | $75.00 | Note 0351-01 | QuickBooks: KSC178438 |
| 275 | 07/25/19 | PF3-LLC | $221.67 | Note 0367-01 | QuickBooks: KSC178438 |
| 276 | 07/25/19 | PF4-LLC | $125.00 | Note 0418-01 | QuickBooks: KSC178439 |
| 277 | 07/25/19 | PF5-LLC | $250.00 | Note 0428-01 | QuickBooks: KSC178440 |
| 278 | 07/27/19 | PF-LLC | $125.00 | Note 2-0339-01 | QuickBooks: KSC178436 |
| 279 | 07/27/19 | PF-LLC | $125.00 | Note 2-0343-01 | QuickBooks: KSC178436 |
| 280 | 07/27/19 | PF5-LLC | $100.00 | Note 0452-01 | QuickBooks: KSC178440 |
| 281 | 07/28/19 | PF3-LLC | $188.34 | Note 0358-01 | QuickBooks: KSC178438 |
| 282 | 07/29/19 | PF-LLC | $166.67 | Note 2-0345-01 | QuickBooks: KSC178436 |

Payments from Premier to Karen Freeman for Sale of Promissory Notes to Freeman's Clients

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 283 | 07/29/19 | PF-LLC | $313.00 | Note 2-0344-01 | QuickBooks: KSC178436 |
| 284 | 07/30/19 | PF-LLC | $166.67 | Note 2-0306-01 | QuickBooks: KSC178436 |
| 285 | 07/30/19 | PF3-LLC | $20.84 | Note 0379-01 | QuickBooks: KSC178438 |
| 286 | 07/30/19 | PF4-LLC | $187.50 | Note 0390-01 | QuickBooks: KSC178439 |
| 287 | 08/01/19 | PF3-LLC | $100.00 | Note 0363-01 | QuickBooks: KSC178438 |
| 288 | 08/01/19 | PF3-LLC | $100.00 | Note 0364-01 | QuickBooks: KSC178438 |
| 289 | 08/01/19 | PF5-LLC | $86.71 | Note 0467-01 | QuickBooks: KSC178440 |
| 290 | 08/01/19 | PF5-LLC | $125.00 | Note 0444-01 | QuickBooks: KSC178440 |
| 291 | 08/01/19 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 292 | 08/02/19 | PF4-LLC | $83.34 | Note 0411-01 | QuickBooks: KSC178439 |
| 293 | 08/03/19 | PF3-LLC | $187.00 | Note 0350-01 | QuickBooks: KSC178438 |
| 294 | 08/04/19 | PF4-LLC | $200.00 | Note 0424-01 | QuickBooks: KSC178439 |
| 295 | 08/06/19 | PF2-LLC | $160.00 | Note 0317-01 | QuickBooks: KSC178437 |
| 296 | 08/07/19 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178436 |
| 297 | 08/07/19 | PF3-LLC | $139.17 | Note 0371-01 | QuickBooks: KSC178438 |
| 298 | 08/07/19 | PF4-LLC | $125.00 | Note 0389-01 | QuickBooks: KSC178439 |
| 299 | 08/08/19 | PF-LLC | $254.80 | Note 2-0325-01 | QuickBooks: KSC178436 |
| 300 | 08/08/19 | PF-LLC | $195.00 | Note 2-0327-01 | QuickBooks: KSC178436 |
| 301 | 08/08/19 | PF3-LLC | $187.50 | Note 0374-01 | QuickBooks: KSC178438 |
| 302 | 08/08/19 | PF3-LLC | $62.50 | Note 0375-01 | QuickBooks: KSC178438 |
| 303 | 08/08/19 | PF3-LLC | $125.00 | Note 0372-01 | QuickBooks: KSC178438 |
| 304 | 08/08/19 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 305 | 08/08/19 | PF5-LLC | $225.00 | Note 0446-01 | QuickBooks: KSC178440 |
| 306 | 08/09/19 | PF3-LLC | $166.67 | Note 0381-01 | QuickBooks: KSC178438 |
| 307 | 08/09/19 | PF4-LLC | $375.00 | Note 0396-01 | QuickBooks: KSC178439 |
| 308 | 08/09/19 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 309 | 08/13/19 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 310 | 08/13/19 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 311 | 08/15/19 | PF-LLC | $125.00 | Note 2-0326-01 | QuickBooks: KSC178436 |
| 312 | 08/15/19 | PF4-LLC | $308.13 | Note 0409-01 | QuickBooks: KSC178439 |
| 313 | 08/15/19 | PF5-LLC | $165.50 | Note 0453-01 | QuickBooks: KSC178440 |
| 314 | 08/16/19 | PF3-LLC | $61.25 | Note 0370-01 | QuickBooks: KSC178438 |
| 315 | 08/16/19 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 316 | 08/17/19 | PF-LLC | $375.00 | Note 2-0312-01 | QuickBooks: KSC178436 |
| 317 | 08/17/19 | PF2-LLC | $122.50 | Note 0310-01 | QuickBooks: KSC178437 |
| 318 | 08/17/19 | PF5-LLC | $108.34 | Note 0435-01 | QuickBooks: KSC178440 |
| 319 | 08/19/19 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178436 |
| 320 | 08/19/19 | PF3-LLC | $62.50 | Note 0359-01 | QuickBooks: KSC178438 |
| 321 | 08/19/19 | PF5-LLC | $300.00 | Note 0439-01 | QuickBooks: KSC178440 |
| 322 | 08/20/19 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178436 |

Payments from Premier to Karen Freeman for Sale of Promissory Notes to Freeman's Clients

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 323 | 08/20/19 | PF5-LLC | $250.00 | Note 0441-01 | QuickBooks: KSC178440 |
| 324 | 08/21/19 | PF3-LLC | $189.67 | Note 0349-01 | QuickBooks: KSC178438 |
| 325 | 08/22/19 | PF-LLC | $166.67 | Note 2-0311-01 | QuickBooks: KSC178436 |
| 326 | 08/22/19 | PF-LLC | $300.00 | Note 3-0473-01 | QuickBooks: KSC178436 |
| 327 | 08/22/19 | PF-LLC | $224.88 | Note 2-0334-01 | QuickBooks: KSC178436 |
| 328 | 08/22/19 | PF-LLC | $298.14 | Note 2-0337-01 | QuickBooks: KSC178436 |
| 329 | 08/22/19 | PF3-LLC | $20.84 | Note 0376-01 | QuickBooks: KSC178438 |
| 330 | 08/22/19 | PF5-LLC | $375.00 | Note 0459-01 | QuickBooks: KSC178440 |
| 331 | 08/23/19 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 332 | 08/23/19 | PF5-LLC | $71.25 | Note 0447-01 | QuickBooks: KSC178440 |
| 333 | 08/23/19 | PF5-LLC | $201.25 | Note 0448-01 | QuickBooks: KSC178440 |
| 334 | 08/24/19 | PF-LLC | $250.00 | Note 2-0314-01 | QuickBooks: KSC178436 |
| 335 | 08/25/19 | PF-LLC | $150.00 | Note 3-0474-01 | QuickBooks: KSC178436 |
| 336 | 08/25/19 | PF3-LLC | $100.00 | Note 0366-01 | QuickBooks: KSC178438 |
| 337 | 08/25/19 | PF3-LLC | $221.67 | Note 0367-01 | QuickBooks: KSC178438 |
| 338 | 08/25/19 | PF3-LLC | $75.00 | Note 0351-01 | QuickBooks: KSC178438 |
| 339 | 08/25/19 | PF4-LLC | $125.00 | Note 0418-01 | QuickBooks: KSC178439 |
| 340 | 08/25/19 | PF5-LLC | $250.00 | Note 0428-01 | QuickBooks: KSC178440 |
| 341 | 08/27/19 | PF-LLC | $125.00 | Note 2-0343-01 | QuickBooks: KSC178436 |
| 342 | 08/27/19 | PF-LLC | $125.00 | Note 2-0339-01 | QuickBooks: KSC178436 |
| 343 | 08/27/19 | PF5-LLC | $100.00 | Note 0452-01 | QuickBooks: KSC178440 |
| 344 | 08/28/19 | PF3-LLC | $188.34 | Note 0358-01 | QuickBooks: KSC178438 |
| 345 | 08/29/19 | PF-LLC | $313.00 | Note 2-0344-01 | QuickBooks: KSC178436 |
| 346 | 08/29/19 | PF-LLC | $166.67 | Note 2-0345-01 | QuickBooks: KSC178436 |
| 347 | 08/30/19 | PF-LLC | $166.67 | Note 2-0306-01 | QuickBooks: KSC178436 |
| 348 | 08/30/19 | PF3-LLC | $20.84 | Note 0379-01 | QuickBooks: KSC178438 |
| 349 | 08/30/19 | PF4-LLC | $187.50 | Note 0390-01 | QuickBooks: KSC178439 |
| 350 | 09/01/19 | PF3-LLC | $100.00 | Note 0363-01 | QuickBooks: KSC178438 |
| 351 | 09/01/19 | PF3-LLC | $100.00 | Note 0364-01 | QuickBooks: KSC178438 |
| 352 | 09/01/19 | PF5-LLC | $86.71 | Note 0467-01 | QuickBooks: KSC178440 |
| 353 | 09/01/19 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 354 | 09/01/19 | PF5-LLC | $125.00 | Note 0444-01 | QuickBooks: KSC178440 |
| 355 | 09/02/19 | PF4-LLC | $83.34 | Note 0411-01 | QuickBooks: KSC178439 |
| 356 | 09/03/19 | PF3-LLC | $187.00 | Note 0350-01 | QuickBooks: KSC178438 |
| 357 | 09/04/19 | PF4-LLC | $200.00 | Note 0424-01 | QuickBooks: KSC178439 |
| 358 | 09/06/19 | PF2-LLC | $160.00 | Note 0317-01 | QuickBooks: KSC178437 |
| 359 | 09/07/19 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178436 |
| 360 | 09/07/19 | PF3-LLC | $139.17 | Note 0371-01 | QuickBooks: KSC178438 |
| 361 | 09/07/19 | PF4-LLC | $125.00 | Note 0389-01 | QuickBooks: KSC178439 |
| 362 | 09/08/19 | PF-LLC | $254.80 | Note 2-0325-01 | QuickBooks: KSC178436 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 363 | 09/08/19 | PF-LLC | $195.00 | Note 2-0327-01 | QuickBooks: KSC178436 |
| 364 | 09/08/19 | PF3-LLC | $187.50 | Note 0374-01 | QuickBooks: KSC178438 |
| 365 | 09/08/19 | PF3-LLC | $62.50 | Note 0375-01 | QuickBooks: KSC178438 |
| 366 | 09/08/19 | PF3-LLC | $125.00 | Note 0372-01 | QuickBooks: KSC178438 |
| 367 | 09/08/19 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 368 | 09/08/19 | PF5-LLC | $225.00 | Note 0446-01 | QuickBooks: KSC178440 |
| 369 | 09/09/19 | PF3-LLC | $166.67 | Note 0381-01 | QuickBooks: KSC178438 |
| 370 | 09/09/19 | PF4-LLC | $375.00 | Note 0396-01 | QuickBooks: KSC178439 |
| 371 | 09/09/19 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 372 | 09/13/19 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 373 | 09/13/19 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 374 | 09/15/19 | PF-LLC | $125.00 | Note 3-0480-01 | QuickBooks: KSC178436 |
| 375 | 09/15/19 | PF-LLC | $125.00 | Note 2-0326-01 | QuickBooks: KSC178436 |
| 376 | 09/15/19 | PF-LLC | $41.67 | Note 3-0475-01 | QuickBooks: KSC178436 |
| 377 | 09/15/19 | PF4-LLC | $308.13 | Note 0409-01 | QuickBooks: KSC178439 |
| 378 | 09/15/19 | PF5-LLC | $165.50 | Note 0453-01 | QuickBooks: KSC178440 |
| 379 | 09/16/19 | PF3-LLC | $61.25 | Note 0370-01 | QuickBooks: KSC178438 |
| 380 | 09/16/19 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 381 | 09/17/19 | PF-LLC | $375.00 | Note 2-0312-01 | QuickBooks: KSC178436 |
| 382 | 09/17/19 | PF2-LLC | $122.50 | Note 0310-01 | QuickBooks: KSC178437 |
| 383 | 09/17/19 | PF5-LLC | $108.34 | Note 0435-01 | QuickBooks: KSC178440 |
| 384 | 09/19/19 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178436 |
| 385 | 09/19/19 | PF3-LLC | $62.50 | Note 0359-01 | QuickBooks: KSC178438 |
| 386 | 09/19/19 | PF5-LLC | $300.00 | Note 0439-01 | QuickBooks: KSC178440 |
| 387 | 09/20/19 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178436 |
| 388 | 09/20/19 | PF5-LLC | $250.00 | Note 0441-01 | QuickBooks: KSC178440 |
| 389 | 09/21/19 | PF3-LLC | $189.67 | Note 0349-01 | QuickBooks: KSC178438 |
| 390 | 09/22/19 | PF-LLC | $224.88 | Note 2-0334-01 | QuickBooks: KSC178436 |
| 391 | 09/22/19 | PF-LLC | $298.14 | Note 2-0337-01 | QuickBooks: KSC178436 |
| 392 | 09/22/19 | PF-LLC | $300.00 | Note 3-0473-01 | QuickBooks: KSC178436 |
| 393 | 09/22/19 | PF-LLC | $166.67 | Note 2-0311-01 | QuickBooks: KSC178436 |
| 394 | 09/22/19 | PF3-LLC | $20.84 | Note 0376-01 | QuickBooks: KSC178438 |
| 395 | 09/22/19 | PF5-LLC | $375.00 | Note 0459-01 | QuickBooks: KSC178440 |
| 396 | 09/23/19 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 397 | 09/23/19 | PF5-LLC | $71.25 | Note 0447-01 | QuickBooks: KSC178440 |
| 398 | 09/23/19 | PF5-LLC | $201.25 | Note 0448-01 | QuickBooks: KSC178440 |
| 399 | 09/24/19 | PF-LLC | $250.00 | Note 2-0314-01 | QuickBooks: KSC178436 |
| 400 | 09/25/19 | PF-LLC | $150.00 | Note 3-0474-01 | QuickBooks: KSC178436 |
| 401 | 09/25/19 | PF3-LLC | $100.00 | Note 0366-01 | QuickBooks: KSC178438 |
| 402 | 09/25/19 | PF3-LLC | $221.67 | Note 0367-01 | QuickBooks: KSC178438 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 403 | 09/25/19 | PF3-LLC | $75.00 | Note 0351-01 | QuickBooks: KSC178438 |
| 404 | 09/25/19 | PF4-LLC | $125.00 | Note 0418-01 | QuickBooks: KSC178439 |
| 405 | 09/25/19 | PF5-LLC | $250.00 | Note 0428-01 | QuickBooks: KSC178440 |
| 406 | 09/27/19 | PF-LLC | $125.00 | Note 2-0339-01 | QuickBooks: KSC178436 |
| 407 | 09/27/19 | PF-LLC | $125.00 | Note 2-0343-01 | QuickBooks: KSC178436 |
| 408 | 09/27/19 | PF5-LLC | $100.00 | Note 0452-01 | QuickBooks: KSC178440 |
| 409 | 09/28/19 | PF3-LLC | $188.34 | Note 0358-01 | QuickBooks: KSC178438 |
| 410 | 09/29/19 | PF-LLC | $313.00 | Note 2-0344-01 | QuickBooks: KSC178436 |
| 411 | 09/29/19 | PF-LLC | $166.67 | Note 2-0345-01 | QuickBooks: KSC178436 |
| 412 | 09/29/19 | PF3-LLC | $20.84 | Note 0379-01 | QuickBooks: KSC178438 |
| 413 | 09/30/19 | PF-LLC | $166.67 | Note 2-0306-01 | QuickBooks: KSC178436 |
| 414 | 09/30/19 | PF4-LLC | $187.50 | Note 0390-01 | QuickBooks: KSC178439 |
| 415 | 10/01/19 | PF3-LLC | $100.00 | Note 0363-01 | QuickBooks: KSC178438 |
| 416 | 10/01/19 | PF3-LLC | $100.00 | Note 0364-01 | QuickBooks: KSC178438 |
| 417 | 10/01/19 | PF5-LLC | $125.00 | Note 0444-01 | QuickBooks: KSC178440 |
| 418 | 10/01/19 | PF5-LLC | $86.71 | Note 0467-01 | QuickBooks: KSC178440 |
| 419 | 10/01/19 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 420 | 10/02/19 | PF4-LLC | $83.34 | Note 0411-01 | QuickBooks: KSC178439 |
| 421 | 10/03/19 | PF-LLC | $28.77 | Note 2-0343-01 | QuickBooks: KSC178436 |
| 422 | 10/03/19 | PF3-LLC | $187.00 | Note 0350-01 | QuickBooks: KSC178438 |
| 423 | 10/04/19 | PF-LLC | $65.75 | Note 2-0326-01 | QuickBooks: KSC178436 |
| 424 | 10/04/19 | PF4-LLC | $200.00 | Note 0424-01 | QuickBooks: KSC178439 |
| 425 | 10/06/19 | PF2-LLC | $160.00 | Note 0317-01 | QuickBooks: KSC178437 |
| 426 | 10/07/19 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178436 |
| 427 | 10/07/19 | PF3-LLC | $139.17 | Note 0371-01 | QuickBooks: KSC178438 |
| 428 | 10/07/19 | PF4-LLC | $125.00 | Note 0389-01 | QuickBooks: KSC178439 |
| 429 | 10/08/19 | PF-LLC | $195.00 | Note 2-0327-01 | QuickBooks: KSC178436 |
| 430 | 10/08/19 | PF-LLC | $254.80 | Note 2-0325-01 | QuickBooks: KSC178436 |
| 431 | 10/08/19 | PF3-LLC | $62.50 | Note 0375-01 | QuickBooks: KSC178438 |
| 432 | 10/08/19 | PF3-LLC | $125.00 | Note 0372-01 | QuickBooks: KSC178438 |
| 433 | 10/08/19 | PF3-LLC | $187.50 | Note 0374-01 | QuickBooks: KSC178438 |
| 434 | 10/08/19 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 435 | 10/08/19 | PF5-LLC | $225.00 | Note 0446-01 | QuickBooks: KSC178440 |
| 436 | 10/09/19 | PF-LLC | $125.00 | Note 3-0493-01 | QuickBooks: KSC178436 |
| 437 | 10/09/19 | PF3-LLC | $166.67 | Note 0381-01 | QuickBooks: KSC178438 |
| 438 | 10/09/19 | PF4-LLC | $375.00 | Note 0396-01 | QuickBooks: KSC178439 |
| 439 | 10/09/19 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 440 | 10/12/19 | PF-LLC | $61.64 | Note 2-0339-01 | QuickBooks: KSC178436 |
| 441 | 10/13/19 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178436 |
| 442 | 10/13/19 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |

Payments from Premier to Karen Freedman for sale of Promissory Notes to Freedman's Clients

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 443 | 10/13/19 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 444 | 10/14/19 | PF3-LLC | $46.85 | Note 0351-01 | QuickBooks: KSC178438 |
| 445 | 10/15/19 | PF-LLC | $41.67 | Note 3-0475-01 | QuickBooks: KSC178436 |
| 446 | 10/15/19 | PF-LLC | $125.00 | Note 3-0480-01 | QuickBooks: KSC178436 |
| 447 | 10/15/19 | PF4-LLC | $308.13 | Note 0409-01 | QuickBooks: KSC178439 |
| 448 | 10/15/19 | PF5-LLC | $165.50 | Note 0453-01 | QuickBooks: KSC178440 |
| 449 | 10/16/19 | PF-LLC | $150.00 | Note 3-0485-01 | QuickBooks: KSC178436 |
| 450 | 10/16/19 | PF3-LLC | $61.25 | Note 0370-01 | QuickBooks: KSC178438 |
| 451 | 10/16/19 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 452 | 10/17/19 | PF-LLC | $375.00 | Note 2-0312-01 | QuickBooks: KSC178436 |
| 453 | 10/17/19 | PF2-LLC | $122.50 | Note 0310-01 | QuickBooks: KSC178437 |
| 454 | 10/17/19 | PF5-LLC | $108.34 | Note 0435-01 | QuickBooks: KSC178440 |
| 455 | 10/19/19 | PF-LLC | $166.67 | Note 3-0489-01 | QuickBooks: KSC178436 |
| 456 | 10/19/19 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178436 |
| 457 | 10/19/19 | PF-LLC | $104.11 | Note 2-0306-01 | QuickBooks: KSC178436 |
| 458 | 10/19/19 | PF3-LLC | $62.50 | Note 0359-01 | QuickBooks: KSC178438 |
| 459 | 10/19/19 | PF5-LLC | $300.00 | Note 0439-01 | QuickBooks: KSC178440 |
| 460 | 10/20/19 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178436 |
| 461 | 10/20/19 | PF-LLC | $478.13 | Note 3-0500-01 | QuickBooks: KSC178436 |
| 462 | 10/20/19 | PF5-LLC | $250.00 | Note 0441-01 | QuickBooks: KSC178440 |
| 463 | 10/21/19 | PF-LLC | $83.34 | Note 3-0491-01 | QuickBooks: KSC178436 |
| 464 | 10/21/19 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178436 |
| 465 | 10/21/19 | PF3-LLC | $189.67 | Note 0349-01 | QuickBooks: KSC178438 |
| 466 | 10/22/19 | PF-LLC | $224.88 | Note 2-0334-01 | QuickBooks: KSC178436 |
| 467 | 10/22/19 | PF-LLC | $300.00 | Note 3-0473-01 | QuickBooks: KSC178436 |
| 468 | 10/22/19 | PF-LLC | $298.14 | Note 2-0337-01 | QuickBooks: KSC178436 |
| 469 | 10/22/19 | PF-LLC | $166.67 | Note 2-0311-01 | QuickBooks: KSC178436 |
| 470 | 10/22/19 | PF3-LLC | $20.84 | Note 0376-01 | QuickBooks: KSC178438 |
| 471 | 10/22/19 | PF5-LLC | $375.00 | Note 0459-01 | QuickBooks: KSC178440 |
| 472 | 10/23/19 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 473 | 10/23/19 | PF5-LLC | $71.25 | Note 0447-01 | QuickBooks: KSC178440 |
| 474 | 10/23/19 | PF5-LLC | $201.25 | Note 0448-01 | QuickBooks: KSC178440 |
| 475 | 10/24/19 | PF-LLC | $250.00 | Note 2-0314-01 | QuickBooks: KSC178436 |
| 476 | 10/25/19 | PF-LLC | $150.00 | Note 3-0474-01 | QuickBooks: KSC178436 |
| 477 | 10/25/19 | PF3-LLC | $34.93 | Note 0375-01 | QuickBooks: KSC178438 |
| 478 | 10/25/19 | PF3-LLC | $221.67 | Note 0367-01 | QuickBooks: KSC178438 |
| 479 | 10/25/19 | PF3-LLC | $100.00 | Note 0366-01 | QuickBooks: KSC178438 |
| 480 | 10/25/19 | PF4-LLC | $125.00 | Note 0418-01 | QuickBooks: KSC178439 |
| 481 | 10/25/19 | PF5-LLC | $250.00 | Note 0428-01 | QuickBooks: KSC178440 |
| 482 | 10/27/19 | PF5-LLC | $100.00 | Note 0452-01 | QuickBooks: KSC178440 |

Payments from Premier to Karen Freshman for Sale of Promissory Notes to Freshman's Clients

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| **2** | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 483 | 10/28/19 | PF3-LLC | $166.44 | Note 0374-01 | QuickBooks: KSC178438 |
| 484 | 10/28/19 | PF3-LLC | $188.34 | Note 0358-01 | QuickBooks: KSC178438 |
| 485 | 10/29/19 | PF-LLC | $313.00 | Note 2-0344-01 | QuickBooks: KSC178436 |
| 486 | 10/29/19 | PF-LLC | $166.67 | Note 2-0345-01 | QuickBooks: KSC178436 |
| 487 | 10/30/19 | PF-LLC | $176.88 | Note 3-0506-01 | QuickBooks: KSC178436 |
| 488 | 10/30/19 | PF3-LLC | $20.84 | Note 0379-01 | QuickBooks: KSC178438 |
| 489 | 10/30/19 | PF4-LLC | $187.50 | Note 0390-01 | QuickBooks: KSC178439 |
| 490 | 11/01/19 | PF3-LLC | $100.00 | Note 0363-01 | QuickBooks: KSC178438 |
| 491 | 11/01/19 | PF3-LLC | $100.00 | Note 0364-01 | QuickBooks: KSC178438 |
| 492 | 11/01/19 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 493 | 11/01/19 | PF5-LLC | $125.00 | Note 0444-01 | QuickBooks: KSC178440 |
| 494 | 11/01/19 | PF5-LLC | $86.71 | Note 0467-01 | QuickBooks: KSC178440 |
| 495 | 11/02/19 | PF4-LLC | $83.34 | Note 0411-01 | QuickBooks: KSC178439 |
| 496 | 11/03/19 | PF-LLC | $105.92 | Note 3-0501-01 | QuickBooks: KSC178436 |
| 497 | 11/03/19 | PF-LLC | $187.50 | Note 2-0343-02 | QuickBooks: KSC178436 |
| 498 | 11/03/19 | PF3-LLC | $187.00 | Note 0350-01 | QuickBooks: KSC178438 |
| 499 | 11/04/19 | PF-LLC | $187.50 | Note 2-0326-02 | QuickBooks: KSC178436 |
| 500 | 11/04/19 | PF4-LLC | $200.00 | Note 0424-01 | QuickBooks: KSC178439 |
| 501 | 11/06/19 | PF2-LLC | $160.00 | Note 0317-01 | QuickBooks: KSC178437 |
| 502 | 11/07/19 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178436 |
| 503 | 11/07/19 | PF3-LLC | $139.17 | Note 0371-01 | QuickBooks: KSC178438 |
| 504 | 11/07/19 | PF4-LLC | $125.00 | Note 0389-01 | QuickBooks: KSC178439 |
| 505 | 11/08/19 | PF-LLC | $195.00 | Note 2-0327-01 | QuickBooks: KSC178436 |
| 506 | 11/08/19 | PF-LLC | $254.80 | Note 2-0325-01 | QuickBooks: KSC178436 |
| 507 | 11/08/19 | PF3-LLC | $125.00 | Note 0372-01 | QuickBooks: KSC178438 |
| 508 | 11/08/19 | PF5-LLC | $225.00 | Note 0446-01 | QuickBooks: KSC178440 |
| 509 | 11/08/19 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 510 | 11/09/19 | PF-LLC | $125.00 | Note 3-0493-01 | QuickBooks: KSC178436 |
| 511 | 11/09/19 | PF3-LLC | $166.67 | Note 0381-01 | QuickBooks: KSC178438 |
| 512 | 11/09/19 | PF4-LLC | $375.00 | Note 0396-01 | QuickBooks: KSC178439 |
| 513 | 11/09/19 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 514 | 11/12/19 | PF-LLC | $187.50 | Note 2-0339-02 | QuickBooks: KSC178436 |
| 515 | 11/13/19 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178436 |
| 516 | 11/13/19 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 517 | 11/13/19 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 518 | 11/14/19 | PF3-LLC | $150.00 | Note 0351-02 | QuickBooks: KSC178438 |
| 519 | 11/15/19 | PF-LLC | $125.00 | Note 3-0480-01 | QuickBooks: KSC178436 |
| 520 | 11/15/19 | PF-LLC | $41.67 | Note 3-0475-01 | QuickBooks: KSC178436 |
| 521 | 11/15/19 | PF4-LLC | $308.13 | Note 0409-01 | QuickBooks: KSC178439 |
| 522 | 11/15/19 | PF5-LLC | $165.50 | Note 0453-01 | QuickBooks: KSC178440 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

|   | A | B | C | D | E |
|---|------|-------|--------|----------|------------|
| **2** | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 523 | 11/16/19 | PF-LLC | $375.00 | Note 2-0312-01 | QuickBooks: KSC178436 |
| 524 | 11/16/19 | PF-LLC | $150.00 | Note 3-0485-01 | QuickBooks: KSC178436 |
| 525 | 11/16/19 | PF3-LLC | $61.25 | Note 0370-01 | QuickBooks: KSC178438 |
| 526 | 11/16/19 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 527 | 11/17/19 | PF2-LLC | $122.50 | Note 0310-01 | QuickBooks: KSC178437 |
| 528 | 11/17/19 | PF5-LLC | $108.34 | Note 0435-01 | QuickBooks: KSC178440 |
| 529 | 11/19/19 | PF-LLC | $208.34 | Note 2-0306-02 | QuickBooks: KSC178436 |
| 530 | 11/19/19 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178436 |
| 531 | 11/19/19 | PF-LLC | $166.67 | Note 3-0489-01 | QuickBooks: KSC178436 |
| 532 | 11/19/19 | PF3-LLC | $62.50 | Note 0359-01 | QuickBooks: KSC178438 |
| 533 | 11/19/19 | PF5-LLC | $300.00 | Note 0439-01 | QuickBooks: KSC178440 |
| 534 | 11/20/19 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178436 |
| 535 | 11/20/19 | PF-LLC | $239.07 | Note 3-0500-01 | QuickBooks: KSC178436 |
| 536 | 11/20/19 | PF5-LLC | $250.00 | Note 0441-01 | QuickBooks: KSC178440 |
| 537 | 11/21/19 | PF-LLC | $83.34 | Note 3-0491-01 | QuickBooks: KSC178436 |
| 538 | 11/21/19 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178436 |
| 539 | 11/21/19 | PF3-LLC | $189.67 | Note 0349-01 | QuickBooks: KSC178438 |
| 540 | 11/22/19 | PF-LLC | $300.00 | Note 3-0473-01 | QuickBooks: KSC178436 |
| 541 | 11/22/19 | PF-LLC | $298.14 | Note 2-0337-01 | QuickBooks: KSC178436 |
| 542 | 11/22/19 | PF-LLC | $166.67 | Note 2-0311-01 | QuickBooks: KSC178436 |
| 543 | 11/22/19 | PF-LLC | $224.88 | Note 2-0334-01 | QuickBooks: KSC178436 |
| 544 | 11/22/19 | PF3-LLC | $20.84 | Note 0376-01 | QuickBooks: KSC178438 |
| 545 | 11/22/19 | PF5-LLC | $375.00 | Note 0459-01 | QuickBooks: KSC178440 |
| 546 | 11/23/19 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 547 | 11/23/19 | PF5-LLC | $201.25 | Note 0448-01 | QuickBooks: KSC178440 |
| 548 | 11/23/19 | PF5-LLC | $71.25 | Note 0447-01 | QuickBooks: KSC178440 |
| 549 | 11/24/19 | PF-LLC | $250.00 | Note 2-0314-01 | QuickBooks: KSC178436 |
| 550 | 11/25/19 | PF-LLC | $150.00 | Note 3-0474-01 | QuickBooks: KSC178436 |
| 551 | 11/25/19 | PF3-LLC | $221.67 | Note 0367-01 | QuickBooks: KSC178438 |
| 552 | 11/25/19 | PF3-LLC | $137.50 | Note 0375-02 | QuickBooks: KSC178438 |
| 553 | 11/25/19 | PF3-LLC | $100.00 | Note 0366-01 | QuickBooks: KSC178438 |
| 554 | 11/25/19 | PF4-LLC | $125.00 | Note 0418-01 | QuickBooks: KSC178439 |
| 555 | 11/25/19 | PF5-LLC | $250.00 | Note 0428-01 | QuickBooks: KSC178440 |
| 556 | 11/27/19 | PF5-LLC | $100.00 | Note 0452-01 | QuickBooks: KSC178440 |
| 557 | 11/27/19 | PF6-LLC | $62.50 | Note 0507-01 | QuickBooks: KSC178441 |
| 558 | 11/28/19 | PF3-LLC | $300.00 | Note 0374-02 | QuickBooks: KSC178438 |
| 559 | 11/28/19 | PF3-LLC | $188.34 | Note 0358-01 | QuickBooks: KSC178438 |
| 560 | 11/29/19 | PF-LLC | $313.00 | Note 2-0344-01 | QuickBooks: KSC178436 |
| 561 | 11/29/19 | PF-LLC | $166.67 | Note 2-0345-01 | QuickBooks: KSC178436 |
| 562 | 11/29/19 | PF3-LLC | $20.84 | Note 0379-01 | QuickBooks: KSC178438 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 563 | 11/30/19 | PF-LLC | $176.88 | Note 3-0506-01 | QuickBooks: KSC178436 |
| 564 | 11/30/19 | PF4-LLC | $187.50 | Note 0390-01 | QuickBooks: KSC178439 |
| 565 | 12/01/19 | PF3-LLC | $100.00 | Note 0363-01 | QuickBooks: KSC178438 |
| 566 | 12/01/19 | PF3-LLC | $100.00 | Note 0364-01 | QuickBooks: KSC178438 |
| 567 | 12/01/19 | PF5-LLC | $125.00 | Note 0444-01 | QuickBooks: KSC178440 |
| 568 | 12/01/19 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 569 | 12/01/19 | PF5-LLC | $86.71 | Note 0467-01 | QuickBooks: KSC178440 |
| 570 | 12/01/19 | PF6-LLC | $62.50 | Note 0509-01 | QuickBooks: KSC178441 |
| 571 | 12/02/19 | PF4-LLC | $83.34 | Note 0411-01 | QuickBooks: KSC178439 |
| 572 | 12/03/19 | PF-LLC | $105.92 | Note 3-0501-01 | QuickBooks: KSC178436 |
| 573 | 12/03/19 | PF-LLC | $187.50 | Note 2-0343-02 | QuickBooks: KSC178436 |
| 574 | 12/03/19 | PF3-LLC | $187.00 | Note 0350-01 | QuickBooks: KSC178438 |
| 575 | 12/04/19 | PF-LLC | $187.50 | Note 2-0326-02 | QuickBooks: KSC178436 |
| 576 | 12/04/19 | PF4-LLC | $200.00 | Note 0424-01 | QuickBooks: KSC178439 |
| 577 | 12/06/19 | PF2-LLC | $160.00 | Note 0317-01 | QuickBooks: KSC178437 |
| 578 | 12/06/19 | PF6-LLC | $209.72 | Note 0521-01 | QuickBooks: KSC178441 |
| 579 | 12/07/19 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178436 |
| 580 | 12/07/19 | PF3-LLC | $139.17 | Note 0371-01 | QuickBooks: KSC178438 |
| 581 | 12/07/19 | PF4-LLC | $125.00 | Note 0389-01 | QuickBooks: KSC178439 |
| 582 | 12/08/19 | PF-LLC | $254.80 | Note 2-0325-01 | QuickBooks: KSC178436 |
| 583 | 12/08/19 | PF-LLC | $195.00 | Note 2-0327-01 | QuickBooks: KSC178436 |
| 584 | 12/08/19 | PF3-LLC | $125.00 | Note 0372-01 | QuickBooks: KSC178438 |
| 585 | 12/08/19 | PF5-LLC | $225.00 | Note 0446-01 | QuickBooks: KSC178440 |
| 586 | 12/08/19 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 587 | 12/09/19 | PF-LLC | $125.00 | Note 3-0493-01 | QuickBooks: KSC178436 |
| 588 | 12/09/19 | PF3-LLC | $166.67 | Note 0381-01 | QuickBooks: KSC178438 |
| 589 | 12/09/19 | PF4-LLC | $375.00 | Note 0396-01 | QuickBooks: KSC178439 |
| 590 | 12/09/19 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 591 | 12/10/19 | PF6-LLC | $187.50 | Note 0512-01 | QuickBooks: KSC178441 |
| 592 | 12/11/19 | PF6-LLC | $125.00 | Note 0523-01 | QuickBooks: KSC178441 |
| 593 | 12/11/19 | PF6-LLC | $125.00 | Note 0515-01 | QuickBooks: KSC178441 |
| 594 | 12/12/19 | PF-LLC | $187.50 | Note 2-0339-02 | QuickBooks: KSC178436 |
| 595 | 12/13/19 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178436 |
| 596 | 12/13/19 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 597 | 12/13/19 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 598 | 12/14/19 | PF3-LLC | $150.00 | Note 0351-02 | QuickBooks: KSC178438 |
| 599 | 12/15/19 | PF-LLC | $41.67 | Note 3-0475-01 | QuickBooks: KSC178436 |
| 600 | 12/15/19 | PF-LLC | $125.00 | Note 3-0480-01 | QuickBooks: KSC178436 |
| 601 | 12/15/19 | PF4-LLC | $308.13 | Note 0409-01 | QuickBooks: KSC178439 |
| 602 | 12/15/19 | PF5-LLC | $165.50 | Note 0453-01 | QuickBooks: KSC178440 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 603 | 12/15/19 | PF6-LLC | $187.50 | Note 0527-01 | QuickBooks: KSC178441 |
| 604 | 12/15/19 | PF6-LLC | $199.25 | Note 0517-01 | QuickBooks: KSC178441 |
| 605 | 12/16/19 | PF-LLC | $150.00 | Note 3-0485-01 | QuickBooks: KSC178436 |
| 606 | 12/16/19 | PF3-LLC | $61.25 | Note 0370-01 | QuickBooks: KSC178438 |
| 607 | 12/16/19 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 608 | 12/16/19 | PF6-LLC | $213.91 | Note 0522-01 | QuickBooks: KSC178441 |
| 609 | 12/17/19 | PF-LLC | $224.88 | Note 2-0334-01 | QuickBooks: KSC178436 |
| 610 | 12/17/19 | PF-LLC | $412.50 | Note 2-0312-02 | QuickBooks: KSC178436 |
| 611 | 12/17/19 | PF2-LLC | $134.75 | Note 0310-02 | QuickBooks: KSC178437 |
| 612 | 12/17/19 | PF5-LLC | $108.34 | Note 0435-01 | QuickBooks: KSC178440 |
| 613 | 12/17/19 | PF6-LLC | $600.00 | Note 0530-01 | QuickBooks: KSC178441 |
| 614 | 12/17/19 | PF6-LLC | $3,000.00 | Note 0529-01 | QuickBooks: KSC178441 |
| 615 | 12/19/19 | PF-LLC | $208.34 | Note 2-0306-02 | QuickBooks: KSC178436 |
| 616 | 12/19/19 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178436 |
| 617 | 12/19/19 | PF-LLC | $166.67 | Note 3-0489-01 | QuickBooks: KSC178436 |
| 618 | 12/19/19 | PF3-LLC | $62.50 | Note 0359-01 | QuickBooks: KSC178438 |
| 619 | 12/19/19 | PF5-LLC | $300.00 | Note 0439-01 | QuickBooks: KSC178440 |
| 620 | 12/20/19 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178436 |
| 621 | 12/20/19 | PF-LLC | $239.07 | Note 3-0500-01 | QuickBooks: KSC178436 |
| 622 | 12/20/19 | PF5-LLC | $250.00 | Note 0441-01 | QuickBooks: KSC178440 |
| 623 | 12/21/19 | PF-LLC | $83.34 | Note 3-0491-01 | QuickBooks: KSC178436 |
| 624 | 12/21/19 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178436 |
| 625 | 12/21/19 | PF3-LLC | $189.67 | Note 0349-01 | QuickBooks: KSC178438 |
| 626 | 12/21/19 | PF6-LLC | $150.84 | Note 0533-01 | QuickBooks: KSC178441 |
| 627 | 12/22/19 | PF-LLC | $298.14 | Note 2-0337-01 | QuickBooks: KSC178436 |
| 628 | 12/22/19 | PF-LLC | $183.34 | Note 2-0311-02 | QuickBooks: KSC178436 |
| 629 | 12/22/19 | PF-LLC | $300.00 | Note 3-0473-01 | QuickBooks: KSC178436 |
| 630 | 12/22/19 | PF3-LLC | $20.84 | Note 0376-01 | QuickBooks: KSC178438 |
| 631 | 12/22/19 | PF5-LLC | $375.00 | Note 0459-01 | QuickBooks: KSC178440 |
| 632 | 12/23/19 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 633 | 12/23/19 | PF5-LLC | $71.25 | Note 0447-01 | QuickBooks: KSC178440 |
| 634 | 12/23/19 | PF5-LLC | $201.25 | Note 0448-01 | QuickBooks: KSC178440 |
| 635 | 12/24/19 | PF-LLC | $250.00 | Note 2-0314-01 | QuickBooks: KSC178436 |
| 636 | 12/25/19 | PF-LLC | $150.00 | Note 3-0474-01 | QuickBooks: KSC178436 |
| 637 | 12/25/19 | PF3-LLC | $100.00 | Note 0366-01 | QuickBooks: KSC178438 |
| 638 | 12/25/19 | PF3-LLC | $221.67 | Note 0367-01 | QuickBooks: KSC178438 |
| 639 | 12/25/19 | PF3-LLC | $137.50 | Note 0375-02 | QuickBooks: KSC178438 |
| 640 | 12/25/19 | PF4-LLC | $125.00 | Note 0418-01 | QuickBooks: KSC178439 |
| 641 | 12/25/19 | PF5-LLC | $250.00 | Note 0428-01 | QuickBooks: KSC178440 |
| 642 | 12/25/19 | PF6-LLC | $125.00 | Note 0535-01 | QuickBooks: KSC178441 |

Payments from Premier to Karen Freiman for sale of Promissory Notes to Freimen's Clients

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 643 | 12/27/19 | PF5-LLC | $100.00 | Note 0452-01 | QuickBooks: KSC178440 |
| 644 | 12/27/19 | PF6-LLC | $62.50 | Note 0507-01 | QuickBooks: KSC178441 |
| 645 | 12/28/19 | PF3-LLC | $188.34 | Note 0358-01 | QuickBooks: KSC178438 |
| 646 | 12/28/19 | PF3-LLC | $300.00 | Note 0374-02 | QuickBooks: KSC178438 |
| 647 | 12/29/19 | PF-LLC | $166.67 | Note 2-0345-01 | QuickBooks: KSC178436 |
| 648 | 12/29/19 | PF-LLC | $313.00 | Note 2-0344-01 | QuickBooks: KSC178436 |
| 649 | 12/30/19 | PF3-LLC | $20.84 | Note 0379-01 | QuickBooks: KSC178438 |
| 650 | 12/31/19 | PF-LLC | $176.88 | Note 3-0506-01 | QuickBooks: KSC178436 |
| 651 | 12/31/19 | PF3-LLC | $100.00 | Note 0364-01 | QuickBooks: KSC178438 |
| 652 | 12/31/19 | PF3-LLC | $100.00 | Note 0363-01 | QuickBooks: KSC178438 |
| 653 | 12/31/19 | PF4-LLC | $187.50 | Note 0390-01 | QuickBooks: KSC178439 |
| 654 | 12/31/19 | PF5-LLC | $86.71 | Note 0467-01 | QuickBooks: KSC178440 |
| 655 | 12/31/19 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 656 | 12/31/19 | PF5-LLC | $125.00 | Note 0444-01 | QuickBooks: KSC178440 |
| 657 | 12/31/19 | PF6-LLC | $62.50 | Note 0509-01 | QuickBooks: KSC178441 |
| 658 | 01/02/20 | PF4-LLC | $83.34 | Note 0411-01 | QuickBooks: KSC178439 |
| 659 | 01/03/20 | PF-LLC | $176.88 | Note 3-0506-01 | QuickBooks: KSC178435 |
| 660 | 01/03/20 | PF-LLC | $187.50 | Note 2-0343-02 | QuickBooks: KSC178435 |
| 661 | 01/03/20 | PF-LLC | $105.92 | Note 3-0501-01 | QuickBooks: KSC178435 |
| 662 | 01/03/20 | PF3-LLC | $187.00 | Note 0350-01 | QuickBooks: KSC178438 |
| 663 | 01/04/20 | PF-LLC | $187.50 | Note 2-0326-02 | QuickBooks: KSC178435 |
| 664 | 01/04/20 | PF4-LLC | $200.00 | Note 0424-01 | QuickBooks: KSC178439 |
| 665 | 01/06/20 | PF-LLC | $176.88 | Note 3-0506-01 | QuickBooks: KSC178435 |
| 666 | 01/06/20 | PF2-LLC | $175.63 | Note 0317-02 | QuickBooks: KSC178437 |
| 667 | 01/07/20 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178435 |
| 668 | 01/07/20 | PF3-LLC | $139.17 | Note 0371-01 | QuickBooks: KSC178438 |
| 669 | 01/07/20 | PF4-LLC | $125.00 | Note 0389-01 | QuickBooks: KSC178439 |
| 670 | 01/07/20 | PF4-LLC | $125.00 | Note 0389-01 | QuickBooks: KSC178439 |
| 671 | 01/07/20 | PF6-LLC | $125.00 | Note 0540-01 | QuickBooks: KSC178441 |
| 672 | 01/08/20 | PF-LLC | $214.50 | Note 2-0327-02 | QuickBooks: KSC178435 |
| 673 | 01/08/20 | PF3-LLC | $125.00 | Note 0372-01 | QuickBooks: KSC178438 |
| 674 | 01/08/20 | PF5-LLC | $225.00 | Note 0446-01 | QuickBooks: KSC178440 |
| 675 | 01/08/20 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 676 | 01/08/20 | PF6-LLC | $209.72 | Note 0521-01 | QuickBooks: KSC178441 |
| 677 | 01/09/20 | PF-LLC | $125.00 | Note 3-0493-01 | QuickBooks: KSC178435 |
| 678 | 01/09/20 | PF3-LLC | $166.67 | Note 0381-01 | QuickBooks: KSC178438 |
| 679 | 01/09/20 | PF4-LLC | $375.00 | Note 0396-01 | QuickBooks: KSC178439 |
| 680 | 01/09/20 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 681 | 01/10/20 | PF6-LLC | $187.50 | Note 0512-01 | QuickBooks: KSC178441 |
| 682 | 01/11/20 | PF6-LLC | $125.00 | Note 0515-01 | QuickBooks: KSC178441 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

|   | A | B | C | D | E |
|---|------|-------|--------|----------|-------------|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 683 | 01/11/20 | PF6-LLC | $125.00 | Note 0523-01 | QuickBooks: KSC178441 |
| 684 | 01/12/20 | PF-LLC | $187.50 | Note 2-0339-02 | QuickBooks: KSC178435 |
| 685 | 01/13/20 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178435 |
| 686 | 01/13/20 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 687 | 01/13/20 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 688 | 01/13/20 | PF6-LLC | $119.13 | Note 0543-01 | QuickBooks: KSC178441 |
| 689 | 01/14/20 | PF3-LLC | $150.00 | Note 0351-02 | QuickBooks: KSC178438 |
| 690 | 01/15/20 | PF-LLC | $125.00 | Note 3-0480-01 | QuickBooks: KSC178435 |
| 691 | 01/15/20 | PF-LLC | $41.67 | Note 3-0475-01 | QuickBooks: KSC178435 |
| 692 | 01/15/20 | PF4-LLC | $308.13 | Note 0409-01 | QuickBooks: KSC178439 |
| 693 | 01/15/20 | PF5-LLC | $165.50 | Note 0453-01 | QuickBooks: KSC178440 |
| 694 | 01/15/20 | PF6-LLC | $199.25 | Note 0517-01 | QuickBooks: KSC178441 |
| 695 | 01/15/20 | PF6-LLC | $187.50 | Note 0527-01 | QuickBooks: KSC178441 |
| 696 | 01/16/20 | PF-LLC | $150.00 | Note 3-0485-01 | QuickBooks: KSC178435 |
| 697 | 01/16/20 | PF3-LLC | $61.25 | Note 0370-01 | QuickBooks: KSC178438 |
| 698 | 01/16/20 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 699 | 01/16/20 | PF6-LLC | $213.91 | Note 0522-01 | QuickBooks: KSC178441 |
| 700 | 01/17/20 | PF-LLC | $412.50 | Note 2-0312-02 | QuickBooks: KSC178435 |
| 701 | 01/17/20 | PF2-LLC | $134.75 | Note 0310-02 | QuickBooks: KSC178437 |
| 702 | 01/17/20 | PF5-LLC | $108.34 | Note 0435-01 | QuickBooks: KSC178440 |
| 703 | 01/17/20 | PF6-LLC | $3,000.00 | Note 0529-01 | QuickBooks: KSC178441 |
| 704 | 01/17/20 | PF6-LLC | $600.00 | Note 0530-01 | QuickBooks: KSC178441 |
| 705 | 01/19/20 | PF-LLC | $208.34 | Note 2-0306-02 | QuickBooks: KSC178435 |
| 706 | 01/19/20 | PF-LLC | $166.67 | Note 3-0489-01 | QuickBooks: KSC178435 |
| 707 | 01/19/20 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178435 |
| 708 | 01/19/20 | PF3-LLC | $62.50 | Note 0359-01 | QuickBooks: KSC178438 |
| 709 | 01/19/20 | PF5-LLC | $300.00 | Note 0439-01 | QuickBooks: KSC178440 |
| 710 | 01/20/20 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178435 |
| 711 | 01/20/20 | PF-LLC | $239.07 | Note 3-0500-01 | QuickBooks: KSC178435 |
| 712 | 01/20/20 | PF5-LLC | $250.00 | Note 0441-01 | QuickBooks: KSC178440 |
| 713 | 01/21/20 | PF-LLC | $83.34 | Note 3-0491-01 | QuickBooks: KSC178435 |
| 714 | 01/21/20 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178435 |
| 715 | 01/21/20 | PF3-LLC | $189.67 | Note 0349-01 | QuickBooks: KSC178438 |
| 716 | 01/21/20 | PF6-LLC | $150.84 | Note 0533-01 | QuickBooks: KSC178441 |
| 717 | 01/21/20 | PF7-LLC | $156.25 | Note 0549-01 | QuickBooks: KSC178442 |
| 718 | 01/22/20 | PF-LLC | $298.14 | Note 2-0337-01 | QuickBooks: KSC178435 |
| 719 | 01/22/20 | PF-LLC | $183.34 | Note 2-0311-02 | QuickBooks: KSC178435 |
| 720 | 01/22/20 | PF-LLC | $300.00 | Note 3-0473-01 | QuickBooks: KSC178435 |
| 721 | 01/22/20 | PF-LLC | | Note 3-0506-01 | QuickBooks: KSC178435 |
| 722 | 01/22/20 | PF-LLC | $247.37 | Note 2-0334-02 | QuickBooks: KSC178435 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 723 | 01/22/20 | PF3-LLC | $20.84 | Note 0376-01 | QuickBooks: KSC178438 |
| 724 | 01/22/20 | PF5-LLC | $375.00 | Note 0459-01 | QuickBooks: KSC178440 |
| 725 | 01/23/20 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 726 | 01/23/20 | PF5-LLC | $201.25 | Note 0448-01 | QuickBooks: KSC178440 |
| 727 | 01/23/20 | PF5-LLC | $71.25 | Note 0447-01 | QuickBooks: KSC178440 |
| 728 | 01/24/20 | PF-LLC | $250.00 | Note 2-0314-01 | QuickBooks: KSC178435 |
| 729 | 01/25/20 | PF-LLC | $150.00 | Note 3-0474-01 | QuickBooks: KSC178435 |
| 730 | 01/25/20 | PF3-LLC | $137.50 | Note 0375-02 | QuickBooks: KSC178438 |
| 731 | 01/25/20 | PF3-LLC | $221.67 | Note 0367-01 | QuickBooks: KSC178438 |
| 732 | 01/25/20 | PF3-LLC | $100.00 | Note 0366-01 | QuickBooks: KSC178438 |
| 733 | 01/25/20 | PF4-LLC | $125.00 | Note 0418-01 | QuickBooks: KSC178439 |
| 734 | 01/25/20 | PF5-LLC | $250.00 | Note 0428-01 | QuickBooks: KSC178440 |
| 735 | 01/25/20 | PF6-LLC | $125.00 | Note 0535-01 | QuickBooks: KSC178441 |
| 736 | 01/27/20 | PF5-LLC | $100.00 | Note 0452-01 | QuickBooks: KSC178440 |
| 737 | 01/27/20 | PF6-LLC | $62.50 | Note 0507-01 | QuickBooks: KSC178441 |
| 738 | 01/28/20 | PF-LLC | $183.34 | Note 2-0345-02 | QuickBooks: KSC178435 |
| 739 | 01/28/20 | PF-LLC | $344.84 | Note 2-0344-02 | QuickBooks: KSC178435 |
| 740 | 01/28/20 | PF3-LLC | $300.00 | Note 0374-02 | QuickBooks: KSC178438 |
| 741 | 01/28/20 | PF3-LLC | $188.34 | Note 0358-01 | QuickBooks: KSC178438 |
| 742 | 01/28/20 | PF7-LLC | $625.00 | Note 0545-01 | QuickBooks: KSC178442 |
| 743 | 01/30/20 | PF3-LLC | $20.84 | Note 0379-01 | QuickBooks: KSC178438 |
| 744 | 01/30/20 | PF3-LLC | $100.00 | Note 0364-01 | QuickBooks: KSC178438 |
| 745 | 01/30/20 | PF3-LLC | $100.00 | Note 0363-01 | QuickBooks: KSC178438 |
| 746 | 01/31/20 | PF4-LLC | $187.50 | Note 0390-01 | QuickBooks: KSC178439 |
| 747 | 02/01/20 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 748 | 02/01/20 | PF5-LLC | $125.00 | Note 0444-01 | QuickBooks: KSC178440 |
| 749 | 02/01/20 | PF5-LLC | $86.71 | Note 0467-01 | QuickBooks: KSC178440 |
| 750 | 02/01/20 | PF6-LLC | $62.50 | Note 0509-01 | QuickBooks: KSC178441 |
| 751 | 02/02/20 | PF4-LLC | $83.34 | Note 0411-01 | QuickBooks: KSC178439 |
| 752 | 02/02/20 | PF7-LLC | $300.00 | Note 0548-01 | QuickBooks: KSC178442 |
| 753 | 02/03/20 | PF-LLC | $187.50 | Note 2-0343-02 | QuickBooks: KSC178435 |
| 754 | 02/03/20 | PF-LLC | $105.92 | Note 3-0501-01 | QuickBooks: KSC178435 |
| 755 | 02/03/20 | PF3-LLC | $206.25 | Note 0350-02 | QuickBooks: KSC178438 |
| 756 | 02/04/20 | PF-LLC | $187.50 | Note 2-0326-02 | QuickBooks: KSC178435 |
| 757 | 02/04/20 | PF4-LLC | $200.00 | Note 0424-01 | QuickBooks: KSC178439 |
| 758 | 02/05/20 | PF3-LLC | $139.17 | Note 0371-01 | QuickBooks: KSC178438 |
| 759 | 02/06/20 | PF2-LLC | $175.63 | Note 0317-02 | QuickBooks: KSC178437 |
| 760 | 02/06/20 | PF3-LLC | $166.67 | Note 0381-01 | QuickBooks: KSC178438 |
| 761 | 02/07/20 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178435 |
| 762 | 02/07/20 | PF6-LLC | $125.00 | Note 0540-01 | QuickBooks: KSC178441 |

Payments from Premier to Karen Freeman for Sale of Promissory Notes to Freeman's Clients

|  |  | A | B | C | D | E |
|---|---|---|---|---|---|---|
| 2 |  | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 763 |  | 02/08/20 | PF-LLC | $214.50 | Note 2-0327-02 | QuickBooks: KSC178435 |
| 764 |  | 02/08/20 | PF3-LLC | $125.00 | Note 0372-01 | QuickBooks: KSC178438 |
| 765 |  | 02/08/20 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 766 |  | 02/08/20 | PF5-LLC | $225.00 | Note 0446-01 | QuickBooks: KSC178440 |
| 767 |  | 02/08/20 | PF6-LLC | $209.72 | Note 0521-01 | QuickBooks: KSC178441 |
| 768 |  | 02/09/20 | PF-LLC | $125.00 | Note 3-0493-01 | QuickBooks: KSC178435 |
| 769 |  | 02/09/20 | PF4-LLC | $375.00 | Note 0396-01 | QuickBooks: KSC178439 |
| 770 |  | 02/09/20 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 771 |  | 02/10/20 | PF6-LLC | $187.50 | Note 0512-01 | QuickBooks: KSC178441 |
| 772 |  | 02/10/20 | PF7-LLC | $250.00 | Note 0551-01 | QuickBooks: KSC178442 |
| 773 |  | 02/11/20 | PF6-LLC | $125.00 | Note 0523-01 | QuickBooks: KSC178441 |
| 774 |  | 02/11/20 | PF6-LLC | $125.00 | Note 0515-01 | QuickBooks: KSC178441 |
| 775 |  | 02/12/20 | PF-LLC | $187.50 | Note 2-0339-02 | QuickBooks: KSC178435 |
| 776 |  | 02/12/20 | PF3-LLC | $61.25 | Note 0370-01 | QuickBooks: KSC178438 |
| 777 |  | 02/12/20 | PF7-LLC | $105.00 | Note 0555-01 | QuickBooks: KSC178442 |
| 778 |  | 02/13/20 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178435 |
| 779 |  | 02/13/20 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 780 |  | 02/13/20 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 781 |  | 02/13/20 | PF6-LLC | $119.13 | Note 0543-01 | QuickBooks: KSC178441 |
| 782 |  | 02/14/20 | PF3-LLC | $150.00 | Note 0351-02 | QuickBooks: KSC178438 |
| 783 |  | 02/15/20 | PF-LLC | $41.67 | Note 3-0475-01 | QuickBooks: KSC178435 |
| 784 |  | 02/15/20 | PF-LLC | $125.00 | Note 3-0480-01 | QuickBooks: KSC178435 |
| 785 |  | 02/15/20 | PF4-LLC | $308.13 | Note 0409-01 | QuickBooks: KSC178439 |
| 786 |  | 02/15/20 | PF5-LLC | $165.50 | Note 0453-01 | QuickBooks: KSC178440 |
| 787 |  | 02/15/20 | PF6-LLC | $187.50 | Note 0527-01 | QuickBooks: KSC178441 |
| 788 |  | 02/15/20 | PF6-LLC | $199.25 | Note 0517-01 | QuickBooks: KSC178441 |
| 789 |  | 02/16/20 | PF-LLC | $150.00 | Note 3-0485-01 | QuickBooks: KSC178435 |
| 790 |  | 02/16/20 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 791 |  | 02/16/20 | PF6-LLC | $213.91 | Note 0522-01 | QuickBooks: KSC178441 |
| 792 |  | 02/17/20 | PF-LLC | $412.50 | Note 2-0312-02 | QuickBooks: KSC178435 |
| 793 |  | 02/17/20 | PF2-LLC | $134.75 | Note 0310-02 | QuickBooks: KSC178437 |
| 794 |  | 02/17/20 | PF5-LLC | $108.34 | Note 0435-01 | QuickBooks: KSC178440 |
| 795 |  | 02/17/20 | PF6-LLC | $1,200.00 | Note 0530-02 | QuickBooks: KSC178441 |
| 796 |  | 02/17/20 | PF6-LLC | $3,000.00 | Note 0529-01 | QuickBooks: KSC178441 |
| 797 |  | 02/19/20 | PF-LLC | $166.67 | Note 3-0489-01 | QuickBooks: KSC178435 |
| 798 |  | 02/19/20 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178435 |
| 799 |  | 02/19/20 | PF-LLC | $208.34 | Note 2-0306-02 | QuickBooks: KSC178435 |
| 800 |  | 02/19/20 | PF5-LLC | $300.00 | Note 0439-01 | QuickBooks: KSC178440 |
| 801 |  | 02/20/20 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178435 |
| 802 |  | 02/20/20 | PF-LLC | $239.07 | Note 3-0500-01 | QuickBooks: KSC178435 |

Payments From Premier to Karen Frehman for Sale of Promissory Notes to Frehman's Clients

|     | A | B | C | D | E |
|-----|------|------|------|------|------|
| 2   | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 803 | 02/20/20 | PF5-LLC | $250.00 | Note 0441-01 | QuickBooks: KSC178440 |
| 804 | 02/21/20 | PF-LLC | $83.34 | Note 3-0491-01 | QuickBooks: KSC178435 |
| 805 | 02/21/20 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178435 |
| 806 | 02/21/20 | PF3-LLC | $208.64 | Note 0349-02 | QuickBooks: KSC178438 |
| 807 | 02/21/20 | PF6-LLC | $150.84 | Note 0533-01 | QuickBooks: KSC178441 |
| 808 | 02/21/20 | PF7-LLC | $156.25 | Note 0549-01 | QuickBooks: KSC178442 |
| 809 | 02/22/20 | PF-LLC | $247.37 | Note 2-0334-02 | QuickBooks: KSC178435 |
| 810 | 02/22/20 | PF-LLC | $298.14 | Note 2-0337-01 | QuickBooks: KSC178435 |
| 811 | 02/22/20 | PF-LLC | $183.34 | Note 2-0311-02 | QuickBooks: KSC178435 |
| 812 | 02/22/20 | PF-LLC | $300.00 | Note 3-0473-01 | QuickBooks: KSC178435 |
| 813 | 02/22/20 | PF3-LLC | $20.84 | Note 0376-01 | QuickBooks: KSC178438 |
| 814 | 02/22/20 | PF5-LLC | $375.00 | Note 0459-01 | QuickBooks: KSC178440 |
| 815 | 02/23/20 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 816 | 02/23/20 | PF5-LLC | $71.25 | Note 0447-01 | QuickBooks: KSC178440 |
| 817 | 02/23/20 | PF5-LLC | $201.25 | Note 0448-01 | QuickBooks: KSC178440 |
| 818 | 02/24/20 | PF-LLC | $250.00 | Note 2-0314-01 | QuickBooks: KSC178435 |
| 819 | 02/25/20 | PF-LLC | $150.00 | Note 3-0474-01 | QuickBooks: KSC178435 |
| 820 | 02/25/20 | PF3-LLC | $110.00 | Note 0366-02 | QuickBooks: KSC178438 |
| 821 | 02/25/20 | PF3-LLC | $243.84 | Note 0367-02 | QuickBooks: KSC178438 |
| 822 | 02/25/20 | PF3-LLC | $137.50 | Note 0375-02 | QuickBooks: KSC178438 |
| 823 | 02/25/20 | PF4-LLC | $125.00 | Note 0418-01 | QuickBooks: KSC178439 |
| 824 | 02/25/20 | PF5-LLC | $250.00 | Note 0428-01 | QuickBooks: KSC178440 |
| 825 | 02/25/20 | PF6-LLC | $125.00 | Note 0535-01 | QuickBooks: KSC178441 |
| 826 | 02/26/20 | PF7-LLC | $58.34 | Note 0554-01 | QuickBooks: KSC178442 |
| 827 | 02/27/20 | PF5-LLC | $100.00 | Note 0452-01 | QuickBooks: KSC178440 |
| 828 | 02/27/20 | PF6-LLC | $62.50 | Note 0507-01 | QuickBooks: KSC178441 |
| 829 | 02/28/20 | PF-LLC | $344.84 | Note 2-0344-02 | QuickBooks: KSC178435 |
| 830 | 02/28/20 | PF-LLC | $183.34 | Note 2-0345-02 | QuickBooks: KSC178435 |
| 831 | 02/28/20 | PF3-LLC | $100.00 | Note 0363-01 | QuickBooks: KSC178438 |
| 832 | 02/28/20 | PF3-LLC | $100.00 | Note 0364-01 | QuickBooks: KSC178438 |
| 833 | 02/28/20 | PF3-LLC | $300.00 | Note 0374-02 | QuickBooks: KSC178438 |
| 834 | 02/28/20 | PF3-LLC | $207.17 | Note 0358-02 | QuickBooks: KSC178438 |
| 835 | 02/28/20 | PF7-LLC | $625.00 | Note 0545-01 | QuickBooks: KSC178442 |
| 836 | 02/29/20 | PF-LLC | $176.88 | Note 3-0506-01 | QuickBooks: KSC178435 |
| 837 | 02/29/20 | PF3-LLC | $20.84 | Note 0379-01 | QuickBooks: KSC178438 |
| 838 | 02/29/20 | PF4-LLC | $187.50 | Note 0390-01 | QuickBooks: KSC178439 |
| 839 | 03/01/20 | PF5-LLC | $86.71 | Note 0467-01 | QuickBooks: KSC178440 |
| 840 | 03/01/20 | PF5-LLC | $125.00 | Note 0444-01 | QuickBooks: KSC178440 |
| 841 | 03/01/20 | PF5-LLC | $99.75 | Note 0466-01 | QuickBooks: KSC178440 |
| 842 | 03/01/20 | PF6-LLC | $62.50 | Note 0509-01 | QuickBooks: KSC178441 |

Payments from Premier to Karen Freeman for Sale of Promissory Notes to Freeman's Clients

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 843 | 03/02/20 | PF4-LLC | $83.34 | Note 0411-01 | QuickBooks: KSC178439 |
| 844 | 03/02/20 | PF7-LLC | $300.00 | Note 0548-01 | QuickBooks: KSC178442 |
| 845 | 03/03/20 | PF-LLC | $187.50 | Note 2-0343-02 | QuickBooks: KSC178435 |
| 846 | 03/03/20 | PF-LLC | $105.92 | Note 3-0501-01 | QuickBooks: KSC178435 |
| 847 | 03/03/20 | PF3-LLC | $206.25 | Note 0350-02 | QuickBooks: KSC178438 |
| 848 | 03/03/20 | PF7-LLC | $200.00 | Note 0570-01 | QuickBooks: KSC178442 |
| 849 | 03/04/20 | PF-LLC | $187.50 | Note 2-0326-02 | QuickBooks: KSC178435 |
| 850 | 03/04/20 | PF4-LLC | $200.00 | Note 0424-01 | QuickBooks: KSC178439 |
| 851 | 03/05/20 | PF4-LLC | $375.00 | Note 0396-01 | QuickBooks: KSC178439 |
| 852 | 03/06/20 | PF2-LLC | $175.63 | Note 0317-02 | QuickBooks: KSC178437 |
| 853 | 03/07/20 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178435 |
| 854 | 03/07/20 | PF3-LLC | $153.09 | Note 0371-02 | QuickBooks: KSC178438 |
| 855 | 03/07/20 | PF4-LLC | $125.00 | Note 0389-01 | QuickBooks: KSC178439 |
| 856 | 03/07/20 | PF6-LLC | $125.00 | Note 0540-01 | QuickBooks: KSC178441 |
| 857 | 03/08/20 | PF-LLC | $214.50 | Note 2-0327-02 | QuickBooks: KSC178435 |
| 858 | 03/08/20 | PF3-LLC | $125.00 | Note 0372-01 | QuickBooks: KSC178438 |
| 859 | 03/08/20 | PF5-LLC | $225.00 | Note 0446-01 | QuickBooks: KSC178440 |
| 860 | 03/08/20 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 861 | 03/08/20 | PF6-LLC | $209.72 | Note 0521-01 | QuickBooks: KSC178441 |
| 862 | 03/09/20 | PF-LLC | $125.00 | Note 3-0493-01 | QuickBooks: KSC178435 |
| 863 | 03/09/20 | PF3-LLC | $183.34 | Note 0381-02 | QuickBooks: KSC178438 |
| 864 | 03/09/20 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 865 | 03/10/20 | PF6-LLC | $187.50 | Note 0512-01 | QuickBooks: KSC178441 |
| 866 | 03/10/20 | PF7-LLC | $250.00 | Note 0551-01 | QuickBooks: KSC178442 |
| 867 | 03/11/20 | PF6-LLC | $125.00 | Note 0515-01 | QuickBooks: KSC178441 |
| 868 | 03/11/20 | PF6-LLC | $125.00 | Note 0523-01 | QuickBooks: KSC178441 |
| 869 | 03/12/20 | PF-LLC | $187.50 | Note 2-0339-02 | QuickBooks: KSC178435 |
| 870 | 03/12/20 | PF7-LLC | $105.00 | Note 0555-01 | QuickBooks: KSC178442 |
| 871 | 03/13/20 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178435 |
| 872 | 03/13/20 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 873 | 03/13/20 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 874 | 03/13/20 | PF6-LLC | $119.13 | Note 0543-01 | QuickBooks: KSC178441 |
| 875 | 03/14/20 | PF3-LLC | $150.00 | Note 0351-02 | QuickBooks: KSC178438 |
| 876 | 03/15/20 | PF-LLC | $125.00 | Note 3-0480-01 | QuickBooks: KSC178435 |
| 877 | 03/15/20 | PF-LLC | $41.67 | Note 3-0475-01 | QuickBooks: KSC178435 |
| 878 | 03/15/20 | PF4-LLC | $308.13 | Note 0409-01 | QuickBooks: KSC178439 |
| 879 | 03/15/20 | PF5-LLC | $165.50 | Note 0453-01 | QuickBooks: KSC178440 |
| 880 | 03/15/20 | PF6-LLC | $199.25 | Note 0517-01 | QuickBooks: KSC178441 |
| 881 | 03/15/20 | PF6-LLC | $187.50 | Note 0527-01 | QuickBooks: KSC178441 |
| 882 | 03/16/20 | PF3-LLC | $67.38 | Note 0370-02 | QuickBooks: KSC178438 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

|   | A | B | C | D | E |
|---|------|-------|--------|----------|-------------|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 883 | 03/16/20 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 884 | 03/16/20 | PF6-LLC | $213.91 | Note 0522-01 | QuickBooks: KSC178441 |
| 885 | 03/17/20 | PF-LLC | $412.50 | Note 2-0312-02 | QuickBooks: KSC178435 |
| 886 | 03/17/20 | PF2-LLC | $134.75 | Note 0310-02 | QuickBooks: KSC178437 |
| 887 | 03/17/20 | PF5-LLC | $108.34 | Note 0435-01 | QuickBooks: KSC178440 |
| 888 | 03/17/20 | PF6-LLC | $1,200.00 | Note 0530-02 | QuickBooks: KSC178441 |
| 889 | 03/17/20 | PF6-LLC | $3,000.00 | Note 0529-01 | QuickBooks: KSC178441 |
| 890 | 03/19/20 | PF-LLC | $208.34 | Note 2-0306-02 | QuickBooks: KSC178435 |
| 891 | 03/19/20 | PF-LLC | $166.67 | Note 3-0489-01 | QuickBooks: KSC178435 |
| 892 | 03/19/20 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178435 |
| 893 | 03/19/20 | PF5-LLC | $300.00 | Note 0439-01 | QuickBooks: KSC178440 |
| 894 | 03/20/20 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178435 |
| 895 | 03/20/20 | PF-LLC | $239.07 | Note 3-0500-01 | QuickBooks: KSC178435 |
| 896 | 03/20/20 | PF5-LLC | $250.00 | Note 0441-01 | QuickBooks: KSC178440 |
| 897 | 03/21/20 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178435 |
| 898 | 03/21/20 | PF-LLC | $83.34 | Note 3-0491-01 | QuickBooks: KSC178435 |
| 899 | 03/21/20 | PF2-LLC | $62.50 | Note 2-0583-01 | QuickBooks: KSC178437 |
| 900 | 03/21/20 | PF3-LLC | $208.64 | Note 0349-02 | QuickBooks: KSC178438 |
| 901 | 03/21/20 | PF6-LLC | $150.84 | Note 0533-01 | QuickBooks: KSC178441 |
| 902 | 03/21/20 | PF7-LLC | $156.25 | Note 0549-01 | QuickBooks: KSC178442 |
| 903 | 03/22/20 | PF-LLC | $183.34 | Note 2-0311-02 | QuickBooks: KSC178435 |
| 904 | 03/22/20 | PF-LLC | $300.00 | Note 3-0473-01 | QuickBooks: KSC178435 |
| 905 | 03/22/20 | PF-LLC | $247.37 | Note 2-0334-02 | QuickBooks: KSC178435 |
| 906 | 03/22/20 | PF-LLC | $298.14 | Note 2-0337-01 | QuickBooks: KSC178435 |
| 907 | 03/22/20 | PF3-LLC | $20.84 | Note 0376-01 | QuickBooks: KSC178438 |
| 908 | 03/22/20 | PF5-LLC | $375.00 | Note 0459-01 | QuickBooks: KSC178440 |
| 909 | 03/23/20 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 910 | 03/23/20 | PF5-LLC | $201.25 | Note 0448-01 | QuickBooks: KSC178440 |
| 911 | 03/23/20 | PF5-LLC | $71.25 | Note 0447-01 | QuickBooks: KSC178440 |
| 912 | 03/23/20 | PF7-LLC | $100.00 | Note 0575-01 | QuickBooks: KSC178442 |
| 913 | 03/24/20 | PF-LLC | $250.00 | Note 2-0314-01 | QuickBooks: KSC178435 |
| 914 | 03/25/20 | PF-LLC | $150.00 | Note 3-0474-01 | QuickBooks: KSC178435 |
| 915 | 03/25/20 | PF-LLC | $150.00 | Note 3-0474-01 | QuickBooks: KSC178435 |
| 916 | 03/25/20 | PF3-LLC | $110.00 | Note 0366-02 | QuickBooks: KSC178438 |
| 917 | 03/25/20 | PF3-LLC | $243.84 | Note 0367-02 | QuickBooks: KSC178438 |
| 918 | 03/25/20 | PF3-LLC | $137.50 | Note 0375-02 | QuickBooks: KSC178438 |
| 919 | 03/25/20 | PF4-LLC | $125.00 | Note 0418-01 | QuickBooks: KSC178439 |
| 920 | 03/25/20 | PF5-LLC | $250.00 | Note 0428-01 | QuickBooks: KSC178440 |
| 921 | 03/25/20 | PF6-LLC | $125.00 | Note 0535-01 | QuickBooks: KSC178441 |
| 922 | 03/27/20 | PF5-LLC | $100.00 | Note 0452-01 | QuickBooks: KSC178440 |

Page 23

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 923 | 03/27/20 | PF6-LLC | $62.50 | Note 0507-01 | QuickBooks: KSC178441 |
| 924 | 03/27/20 | PF7-LLC | $58.34 | Note 0554-01 | QuickBooks: KSC178442 |
| 925 | 03/28/20 | PF-LLC | $344.84 | Note 2-0344-02 | QuickBooks: KSC178435 |
| 926 | 03/28/20 | PF-LLC | $183.34 | Note 2-0345-02 | QuickBooks: KSC178435 |
| 927 | 03/28/20 | PF3-LLC | $207.17 | Note 0358-02 | QuickBooks: KSC178438 |
| 928 | 03/28/20 | PF3-LLC | $300.00 | Note 0374-02 | QuickBooks: KSC178438 |
| 929 | 03/28/20 | PF7-LLC | $625.00 | Note 0545-01 | QuickBooks: KSC178442 |
| 930 | 03/31/20 | PF-LLC | $176.88 | Note 3-0506-01 | QuickBooks: KSC178435 |
| 931 | 03/31/20 | PF4-LLC | $187.50 | Note 0390-01 | QuickBooks: KSC178439 |
| 932 | 04/01/20 | PF3-LLC | $110.00 | Note 0364-02 | QuickBooks: KSC178438 |
| 933 | 04/01/20 | PF3-LLC | $110.00 | Note 0363-02 | QuickBooks: KSC178438 |
| 934 | 04/01/20 | PF5-LLC | $86.71 | Note 0467-01 | QuickBooks: KSC178440 |
| 935 | 04/01/20 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 936 | 04/01/20 | PF5-LLC | $125.00 | Note 0444-01 | QuickBooks: KSC178440 |
| 937 | 04/01/20 | PF6-LLC | $62.50 | Note 0509-01 | QuickBooks: KSC178441 |
| 938 | 04/02/20 | PF4-LLC | $83.34 | Note 0411-01 | QuickBooks: KSC178439 |
| 939 | 04/02/20 | PF7-LLC | $300.00 | Note 0548-01 | QuickBooks: KSC178442 |
| 940 | 04/03/20 | PF-LLC | $187.50 | Note 2-0343-02 | QuickBooks: KSC178435 |
| 941 | 04/03/20 | PF-LLC | $105.92 | Note 3-0501-01 | QuickBooks: KSC178435 |
| 942 | 04/03/20 | PF3-LLC | $206.25 | Note 0350-02 | QuickBooks: KSC178438 |
| 943 | 04/03/20 | PF7-LLC | $200.00 | Note 0570-01 | QuickBooks: KSC178442 |
| 944 | 04/04/20 | PF-LLC | $187.50 | Note 2-0326-02 | QuickBooks: KSC178435 |
| 945 | 04/04/20 | PF4-LLC | $200.00 | Note 0424-01 | QuickBooks: KSC178439 |
| 946 | 04/05/20 | PF7-LLC | $83.34 | Note 0577-01 | QuickBooks: KSC178442 |
| 947 | 04/06/20 | PF2-LLC | $175.63 | Note 0317-02 | QuickBooks: KSC178437 |
| 948 | 04/07/20 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178435 |
| 949 | 04/07/20 | PF3-LLC | $153.09 | Note 0371-02 | QuickBooks: KSC178438 |
| 950 | 04/07/20 | PF6-LLC | $125.00 | Note 0540-01 | QuickBooks: KSC178441 |
| 951 | 04/08/20 | PF-LLC | $214.50 | Note 2-0327-02 | QuickBooks: KSC178435 |
| 952 | 04/08/20 | PF3-LLC | $125.00 | Note 0372-01 | QuickBooks: KSC178438 |
| 953 | 04/08/20 | PF5-LLC | $225.00 | Note 0446-01 | QuickBooks: KSC178440 |
| 954 | 04/08/20 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 955 | 04/08/20 | PF6-LLC | $209.72 | Note 0521-01 | QuickBooks: KSC178441 |
| 956 | 04/09/20 | PF-LLC | $125.00 | Note 3-0493-01 | QuickBooks: KSC178435 |
| 957 | 04/09/20 | PF3-LLC | $183.34 | Note 0381-02 | QuickBooks: KSC178438 |
| 958 | 04/09/20 | PF4-LLC | $412.50 | Note 0396-02 | QuickBooks: KSC178439 |
| 959 | 04/09/20 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 960 | 04/10/20 | PF6-LLC | $187.50 | Note 0512-01 | QuickBooks: KSC178441 |
| 961 | 04/10/20 | PF7-LLC | $250.00 | Note 0551-01 | QuickBooks: KSC178442 |
| 962 | 04/11/20 | PF6-LLC | $125.00 | Note 0523-01 | QuickBooks: KSC178441 |

Payments from Premier to Karen Fremman for sale of Promissory Notes to Freeman's Clients

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 963 | 04/11/20 | PF6-LLC | $125.00 | Note 0515-01 | QuickBooks: KSC178441 |
| 964 | 04/12/20 | PF-LLC | $187.50 | Note 2-0339-02 | QuickBooks: KSC178435 |
| 965 | 04/12/20 | PF7-LLC | $105.00 | Note 0555-01 | QuickBooks: KSC178442 |
| 966 | 04/13/20 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178435 |
| 967 | 04/13/20 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 968 | 04/13/20 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 969 | 04/13/20 | PF6-LLC | $119.13 | Note 0543-01 | QuickBooks: KSC178441 |
| 970 | 04/14/20 | PF3-LLC | $150.00 | Note 0351-02 | QuickBooks: KSC178438 |
| 971 | 04/15/20 | PF-LLC | $125.00 | Note 3-0480-01 | QuickBooks: KSC178435 |
| 972 | 04/15/20 | PF-LLC | $41.67 | Note 3-0475-01 | QuickBooks: KSC178435 |
| 973 | 04/15/20 | PF2-LLC | $93.75 | Note 2-0597-01 | QuickBooks: KSC178437 |
| 974 | 04/15/20 | PF4-LLC | $308.13 | Note 0409-01 | QuickBooks: KSC178439 |
| 975 | 04/15/20 | PF5-LLC | $165.50 | Note 0453-01 | QuickBooks: KSC178440 |
| 976 | 04/15/20 | PF6-LLC | $187.50 | Note 0527-01 | QuickBooks: KSC178441 |
| 977 | 04/15/20 | PF6-LLC | $199.25 | Note 0517-01 | QuickBooks: KSC178441 |
| 978 | 04/16/20 | PF3-LLC | $67.38 | Note 0370-02 | QuickBooks: KSC178438 |
| 979 | 04/16/20 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 980 | 04/16/20 | PF6-LLC | $213.91 | Note 0522-01 | QuickBooks: KSC178441 |
| 981 | 04/17/20 | PF-LLC | $412.50 | Note 2-0312-02 | QuickBooks: KSC178435 |
| 982 | 04/17/20 | PF2-LLC | $134.75 | Note 0310-02 | QuickBooks: KSC178437 |
| 983 | 04/17/20 | PF5-LLC | $108.34 | Note 0435-01 | QuickBooks: KSC178440 |
| 984 | 04/17/20 | PF6-LLC | $3,000.00 | Note 0529-01 | QuickBooks: KSC178441 |
| 985 | 04/17/20 | PF6-LLC | $1,200.00 | Note 0530-02 | QuickBooks: KSC178441 |
| 986 | 04/19/20 | PF-LLC | $208.34 | Note 2-0306-02 | QuickBooks: KSC178435 |
| 987 | 04/19/20 | PF-LLC | $166.67 | Note 3-0489-01 | QuickBooks: KSC178435 |
| 988 | 04/19/20 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178435 |
| 989 | 04/19/20 | PF5-LLC | $300.00 | Note 0439-01 | QuickBooks: KSC178440 |
| 990 | 04/20/20 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178435 |
| 991 | 04/20/20 | PF-LLC | $239.07 | Note 3-0500-01 | QuickBooks: KSC178435 |
| 992 | 04/20/20 | PF5-LLC | $250.00 | Note 0441-01 | QuickBooks: KSC178440 |
| 993 | 04/21/20 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178435 |
| 994 | 04/21/20 | PF-LLC | $83.34 | Note 3-0491-01 | QuickBooks: KSC178435 |
| 995 | 04/21/20 | PF2-LLC | $250.00 | Note 2-0593-01 | QuickBooks: KSC178437 |
| 996 | 04/21/20 | PF2-LLC | $62.50 | Note 2-0583-01 | QuickBooks: KSC178437 |
| 997 | 04/21/20 | PF2-LLC | $85.88 | Note 2-0600-01 | QuickBooks: KSC178437 |
| 998 | 04/21/20 | PF3-LLC | $208.64 | Note 0349-02 | QuickBooks: KSC178438 |
| 999 | 04/21/20 | PF6-LLC | $150.84 | Note 0533-01 | QuickBooks: KSC178441 |
| 1000 | 04/21/20 | PF7-LLC | $156.25 | Note 0549-01 | QuickBooks: KSC178442 |
| 1001 | 04/22/20 | PF-LLC | $247.37 | Note 2-0334-02 | QuickBooks: KSC178435 |
| 1002 | 04/22/20 | PF-LLC | $298.14 | Note 2-0337-01 | QuickBooks: KSC178435 |

Payments from Premier to Karen Freeman for Sale of Promissory Notes to Freeman's Clients

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 1003 | 04/22/20 | PF-LLC | $183.34 | Note 2-0311-02 | QuickBooks: KSC178435 |
| 1004 | 04/22/20 | PF-LLC | $300.00 | Note 3-0473-01 | QuickBooks: KSC178435 |
| 1005 | 04/22/20 | PF3-LLC | $20.84 | Note 0376-01 | QuickBooks: KSC178438 |
| 1006 | 04/22/20 | PF5-LLC | $375.00 | Note 0459-01 | QuickBooks: KSC178440 |
| 1007 | 04/23/20 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 1008 | 04/23/20 | PF5-LLC | $201.25 | Note 0448-01 | QuickBooks: KSC178440 |
| 1009 | 04/23/20 | PF5-LLC | $71.25 | Note 0447-01 | QuickBooks: KSC178440 |
| 1010 | 04/23/20 | PF7-LLC | $100.00 | Note 0575-01 | QuickBooks: KSC178442 |
| 1011 | 04/24/20 | PF-LLC | $250.00 | Note 2-0314-01 | QuickBooks: KSC178435 |
| 1012 | 04/25/20 | PF3-LLC | $243.84 | Note 0367-02 | QuickBooks: KSC178438 |
| 1013 | 04/25/20 | PF3-LLC | $110.00 | Note 0366-02 | QuickBooks: KSC178438 |
| 1014 | 04/25/20 | PF3-LLC | $137.50 | Note 0375-02 | QuickBooks: KSC178438 |
| 1015 | 04/25/20 | PF4-LLC | $125.00 | Note 0418-01 | QuickBooks: KSC178439 |
| 1016 | 04/25/20 | PF5-LLC | $250.00 | Note 0428-01 | QuickBooks: KSC178440 |
| 1017 | 04/25/20 | PF6-LLC | $125.00 | Note 0535-01 | QuickBooks: KSC178441 |
| 1018 | 04/26/20 | PF7-LLC | $58.34 | Note 0554-01 | QuickBooks: KSC178442 |
| 1019 | 04/27/20 | PF2-LLC | $750.00 | Note 2-0602-01 | QuickBooks: KSC178437 |
| 1020 | 04/27/20 | PF5-LLC | $100.00 | Note 0452-01 | QuickBooks: KSC178440 |
| 1021 | 04/27/20 | PF6-LLC | $62.50 | Note 0507-01 | QuickBooks: KSC178441 |
| 1022 | 04/28/20 | PF-LLC | $183.34 | Note 2-0345-02 | QuickBooks: KSC178435 |
| 1023 | 04/28/20 | PF-LLC | $344.84 | Note 2-0344-02 | QuickBooks: KSC178435 |
| 1024 | 04/28/20 | PF2-LLC | $851.25 | Note 2-0601-01 | QuickBooks: KSC178437 |
| 1025 | 04/28/20 | PF3-LLC | $300.00 | Note 0374-02 | QuickBooks: KSC178438 |
| 1026 | 04/28/20 | PF3-LLC | $207.17 | Note 0358-02 | QuickBooks: KSC178438 |
| 1027 | 04/28/20 | PF4-LLC | $83.34 | Note 0411-01 | QuickBooks: KSC178439 |
| 1028 | 04/28/20 | PF7-LLC | $625.00 | Note 0545-01 | QuickBooks: KSC178442 |
| 1029 | 04/30/20 | PF-LLC | $176.88 | Note 3-0506-01 | QuickBooks: KSC178435 |
| 1030 | 04/30/20 | PF4-LLC | $187.50 | Note 0390-01 | QuickBooks: KSC178439 |
| 1031 | 04/30/20 | PF4-LLC | $200.00 | Note 0424-01 | QuickBooks: KSC178439 |
| 1032 | 05/01/20 | PF3-LLC | $110.00 | Note 0364-02 | QuickBooks: KSC178438 |
| 1033 | 05/01/20 | PF3-LLC | $110.00 | Note 0363-02 | QuickBooks: KSC178438 |
| 1034 | 05/01/20 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 1035 | 05/01/20 | PF5-LLC | $125.00 | Note 0444-01 | QuickBooks: KSC178440 |
| 1036 | 05/01/20 | PF5-LLC | $86.71 | Note 0467-01 | QuickBooks: KSC178440 |
| 1037 | 05/01/20 | PF6-LLC | $62.50 | Note 0509-01 | QuickBooks: KSC178441 |
| 1038 | 05/02/20 | PF7-LLC | $300.00 | Note 0548-01 | QuickBooks: KSC178442 |
| 1039 | 05/03/20 | PF-LLC | $187.50 | Note 2-0343-02 | QuickBooks: KSC178435 |
| 1040 | 05/03/20 | PF-LLC | $105.92 | Note 3-0501-01 | QuickBooks: KSC178435 |
| 1041 | 05/03/20 | PF3-LLC | $206.25 | Note 0350-02 | QuickBooks: KSC178438 |
| 1042 | 05/03/20 | PF7-LLC | $200.00 | Note 0570-01 | QuickBooks: KSC178442 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

|   | Date | Payor | Amount | Security | Payor Bates |
|---|---|---|---|---|---|
| | **A** | **B** | **C** | **D** | **E** |
| **2** | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 1043 | 05/04/20 | PF-LLC | $187.50 | Note 2-0326-02 | QuickBooks: KSC178435 |
| 1044 | 05/05/20 | PF7-LLC | $83.34 | Note 0577-01 | QuickBooks: KSC178442 |
| 1045 | 05/06/20 | PF2-LLC | $175.63 | Note 0317-02 | QuickBooks: KSC178437 |
| 1046 | 05/07/20 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178435 |
| 1047 | 05/07/20 | PF3-LLC | $153.09 | Note 0371-02 | QuickBooks: KSC178438 |
| 1048 | 05/07/20 | PF6-LLC | $125.00 | Note 0540-01 | QuickBooks: KSC178441 |
| 1049 | 05/08/20 | PF-LLC | $214.50 | Note 2-0327-02 | QuickBooks: KSC178435 |
| 1050 | 05/08/20 | PF3-LLC | $125.00 | Note 0372-01 | QuickBooks: KSC178438 |
| 1051 | 05/08/20 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 1052 | 05/08/20 | PF5-LLC | $225.00 | Note 0446-01 | QuickBooks: KSC178440 |
| 1053 | 05/08/20 | PF6-LLC | $209.72 | Note 0521-01 | QuickBooks: KSC178441 |
| 1054 | 05/09/20 | PF-LLC | $125.00 | Note 3-0493-01 | QuickBooks: KSC178435 |
| 1055 | 05/09/20 | PF3-LLC | $183.34 | Note 0381-02 | QuickBooks: KSC178438 |
| 1056 | 05/09/20 | PF4-LLC | $412.50 | Note 0396-02 | QuickBooks: KSC178439 |
| 1057 | 05/09/20 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 1058 | 05/10/20 | PF6-LLC | $187.50 | Note 0512-01 | QuickBooks: KSC178441 |
| 1059 | 05/10/20 | PF7-LLC | $250.00 | Note 0551-01 | QuickBooks: KSC178442 |
| 1060 | 05/11/20 | PF2-LLC | $374.11 | Note 2-0601-02 | QuickBooks: KSC178437 |
| 1061 | 05/11/20 | PF6-LLC | $125.00 | Note 0523-01 | QuickBooks: KSC178441 |
| 1062 | 05/11/20 | PF6-LLC | $125.00 | Note 0515-01 | QuickBooks: KSC178441 |
| 1063 | 05/12/20 | PF-LLC | $187.50 | Note 2-0339-02 | QuickBooks: KSC178435 |
| 1064 | 05/12/20 | PF7-LLC | $105.00 | Note 0555-01 | QuickBooks: KSC178442 |
| 1065 | 05/13/20 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178435 |
| 1066 | 05/13/20 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 1067 | 05/13/20 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 1068 | 05/13/20 | PF6-LLC | $119.13 | Note 0543-01 | QuickBooks: KSC178441 |
| 1069 | 05/14/20 | PF3-LLC | $150.00 | Note 0351-02 | QuickBooks: KSC178438 |
| 1070 | 05/15/20 | PF-LLC | $125.00 | Note 3-0480-01 | QuickBooks: KSC178435 |
| 1071 | 05/15/20 | PF-LLC | $41.67 | Note 3-0475-01 | QuickBooks: KSC178435 |
| 1072 | 05/15/20 | PF2-LLC | $93.75 | Note 2-0597-01 | QuickBooks: KSC178437 |
| 1073 | 05/15/20 | PF4-LLC | $338.75 | Note 0409-02 | QuickBooks: KSC178439 |
| 1074 | 05/15/20 | PF5-LLC | $165.50 | Note 0453-01 | QuickBooks: KSC178440 |
| 1075 | 05/15/20 | PF6-LLC | $187.50 | Note 0527-01 | QuickBooks: KSC178441 |
| 1076 | 05/15/20 | PF6-LLC | $199.25 | Note 0517-01 | QuickBooks: KSC178441 |
| 1077 | 05/16/20 | PF3-LLC | $67.38 | Note 0370-02 | QuickBooks: KSC178438 |
| 1078 | 05/16/20 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 1079 | 05/16/20 | PF6-LLC | $213.91 | Note 0522-01 | QuickBooks: KSC178441 |
| 1080 | 05/17/20 | PF-LLC | $412.50 | Note 2-0312-02 | QuickBooks: KSC178435 |
| 1081 | 05/17/20 | PF2-LLC | $134.75 | Note 0310-02 | QuickBooks: KSC178437 |
| 1082 | 05/17/20 | PF5-LLC | $108.34 | Note 0435-01 | QuickBooks: KSC178440 |

Payments from Premier to Karen Freshman for sale of Promissory Notes to Freshman's Clients

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 1083 | 05/17/20 | PF6-LLC | $3,000.00 | Note 0529-01 | QuickBooks: KSC178441 |
| 1084 | 05/17/20 | PF6-LLC | $1,200.00 | Note 0530-02 | QuickBooks: KSC178441 |
| 1085 | 05/18/20 | PF5-LLC | $250.00 | Note 0441-01 | QuickBooks: KSC178440 |
| 1086 | 05/19/20 | PF-LLC | $208.34 | Note 2-0306-02 | QuickBooks: KSC178435 |
| 1087 | 05/19/20 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178435 |
| 1088 | 05/19/20 | PF-LLC | $166.67 | Note 3-0489-01 | QuickBooks: KSC178435 |
| 1089 | 05/19/20 | PF5-LLC | $300.00 | Note 0439-01 | QuickBooks: KSC178440 |
| 1090 | 05/20/20 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178435 |
| 1091 | 05/20/20 | PF-LLC | $239.07 | Note 3-0500-01 | QuickBooks: KSC178435 |
| 1092 | 05/21/20 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178435 |
| 1093 | 05/21/20 | PF-LLC | $83.34 | Note 3-0491-01 | QuickBooks: KSC178435 |
| 1094 | 05/21/20 | PF2-LLC | $250.00 | Note 2-0593-01 | QuickBooks: KSC178437 |
| 1095 | 05/21/20 | PF2-LLC | $62.50 | Note 2-0583-01 | QuickBooks: KSC178437 |
| 1096 | 05/21/20 | PF2-LLC | $85.88 | Note 2-0600-01 | QuickBooks: KSC178437 |
| 1097 | 05/21/20 | PF3-LLC | $208.64 | Note 0349-02 | QuickBooks: KSC178438 |
| 1098 | 05/21/20 | PF5-LLC | $250.00 | Note 0428-01 | QuickBooks: KSC178440 |
| 1099 | 05/21/20 | PF6-LLC | $150.84 | Note 0533-01 | QuickBooks: KSC178441 |
| 1100 | 05/21/20 | PF7-LLC | $156.25 | Note 0549-01 | QuickBooks: KSC178442 |
| 1101 | 05/22/20 | PF-LLC | $298.14 | Note 2-0337-01 | QuickBooks: KSC178435 |
| 1102 | 05/22/20 | PF-LLC | $183.34 | Note 2-0311-02 | QuickBooks: KSC178435 |
| 1103 | 05/22/20 | PF-LLC | $300.00 | Note 3-0473-01 | QuickBooks: KSC178435 |
| 1104 | 05/22/20 | PF-LLC | $247.37 | Note 2-0334-02 | QuickBooks: KSC178435 |
| 1105 | 05/22/20 | PF3-LLC | $20.84 | Note 0376-01 | QuickBooks: KSC178438 |
| 1106 | 05/22/20 | PF5-LLC | $375.00 | Note 0459-01 | QuickBooks: KSC178440 |
| 1107 | 05/23/20 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 1108 | 05/23/20 | PF5-LLC | $201.25 | Note 0448-01 | QuickBooks: KSC178440 |
| 1109 | 05/23/20 | PF5-LLC | $71.25 | Note 0447-01 | QuickBooks: KSC178440 |
| 1110 | 05/23/20 | PF7-LLC | $100.00 | Note 0575-01 | QuickBooks: KSC178442 |
| 1111 | 05/24/20 | PF-LLC | $250.00 | Note 2-0314-01 | QuickBooks: KSC178435 |
| 1112 | 05/25/20 | PF-LLC | $150.00 | Note 3-0474-01 | QuickBooks: KSC178435 |
| 1113 | 05/25/20 | PF3-LLC | $110.00 | Note 0366-02 | QuickBooks: KSC178438 |
| 1114 | 05/25/20 | PF3-LLC | $137.50 | Note 0375-02 | QuickBooks: KSC178438 |
| 1115 | 05/25/20 | PF3-LLC | $243.84 | Note 0367-02 | QuickBooks: KSC178438 |
| 1116 | 05/25/20 | PF4-LLC | $136.56 | Note 0418-02 | QuickBooks: KSC178439 |
| 1117 | 05/25/20 | PF6-LLC | $125.00 | Note 0535-01 | QuickBooks: KSC178441 |
| 1118 | 05/26/20 | PF7-LLC | $58.34 | Note 0554-01 | QuickBooks: KSC178442 |
| 1119 | 05/27/20 | PF2-LLC | $750.00 | Note 2-0602-01 | QuickBooks: KSC178437 |
| 1120 | 05/27/20 | PF5-LLC | $100.00 | Note 0452-01 | QuickBooks: KSC178440 |
| 1121 | 05/27/20 | PF6-LLC | $62.50 | Note 0507-01 | QuickBooks: KSC178441 |
| 1122 | 05/28/20 | PF-LLC | $183.34 | Note 2-0345-02 | QuickBooks: KSC178435 |

Payments from Premier to Karen Freeman for Sale of Promissory Notes to Freeman's Clients

|   |  A  | B | Amount | Security | Payor Bates |
|---|------|---|--------|----------|-------------|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 1123 | 05/28/20 | PF-LLC | $344.84 | Note 2-0344-02 | QuickBooks: KSC178435 |
| 1124 | 05/28/20 | PF2-LLC | $851.25 | Note 2-0601-01 | QuickBooks: KSC178437 |
| 1125 | 05/28/20 | PF3-LLC | $207.17 | Note 0358-02 | QuickBooks: KSC178438 |
| 1126 | 05/28/20 | PF3-LLC | $300.00 | Note 0374-02 | QuickBooks: KSC178438 |
| 1127 | 05/28/20 | PF7-LLC | $625.00 | Note 0545-01 | QuickBooks: KSC178442 |
| 1128 | 05/31/20 | PF-LLC | $176.88 | Note 3-0506-01 | QuickBooks: KSC178435 |
| 1129 | 05/31/20 | PF4-LLC | $187.50 | Note 0390-01 | QuickBooks: KSC178439 |
| 1130 | 06/01/20 | PF3-LLC | $110.00 | Note 0364-02 | QuickBooks: KSC178438 |
| 1131 | 06/01/20 | PF3-LLC | $110.00 | Note 0363-02 | QuickBooks: KSC178438 |
| 1132 | 06/01/20 | PF5-LLC | $86.71 | Note 0467-01 | QuickBooks: KSC178440 |
| 1133 | 06/01/20 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 1134 | 06/01/20 | PF5-LLC | $125.00 | Note 0444-01 | QuickBooks: KSC178440 |
| 1135 | 06/01/20 | PF6-LLC | $62.50 | Note 0509-01 | QuickBooks: KSC178441 |
| 1136 | 06/02/20 | PF4-LLC | $91.08 | Note 0411-02 | QuickBooks: KSC178439 |
| 1137 | 06/02/20 | PF7-LLC | $300.00 | Note 0548-01 | QuickBooks: KSC178442 |
| 1138 | 06/03/20 | PF-LLC | $187.50 | Note 2-0343-02 | QuickBooks: KSC178435 |
| 1139 | 06/03/20 | PF-LLC | $105.92 | Note 3-0501-01 | QuickBooks: KSC178435 |
| 1140 | 06/03/20 | PF3-LLC | $206.25 | Note 0350-02 | QuickBooks: KSC178438 |
| 1141 | 06/03/20 | PF7-LLC | $200.00 | Note 0570-01 | QuickBooks: KSC178442 |
| 1142 | 06/04/20 | PF-LLC | $187.50 | Note 2-0326-02 | QuickBooks: KSC178435 |
| 1143 | 06/04/20 | PF2-LLC | $625.00 | Note 2-0618-01 | QuickBooks: KSC178437 |
| 1144 | 06/04/20 | PF4-LLC | $220.00 | Note 0424-02 | QuickBooks: KSC178439 |
| 1145 | 06/05/20 | PF7-LLC | $83.34 | Note 0577-01 | QuickBooks: KSC178442 |
| 1146 | 06/06/20 | PF2-LLC | $175.63 | Note 0317-02 | QuickBooks: KSC178437 |
| 1147 | 06/07/20 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178435 |
| 1148 | 06/07/20 | PF3-LLC | $153.09 | Note 0371-02 | QuickBooks: KSC178438 |
| 1149 | 06/07/20 | PF6-LLC | $125.00 | Note 0540-01 | QuickBooks: KSC178441 |
| 1150 | 06/08/20 | PF-LLC | $214.50 | Note 2-0327-02 | QuickBooks: KSC178435 |
| 1151 | 06/08/20 | PF3-LLC | $125.00 | Note 0372-01 | QuickBooks: KSC178438 |
| 1152 | 06/08/20 | PF5-LLC | $225.00 | Note 0446-01 | QuickBooks: KSC178440 |
| 1153 | 06/08/20 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 1154 | 06/08/20 | PF6-LLC | $209.72 | Note 0521-01 | QuickBooks: KSC178441 |
| 1155 | 06/09/20 | PF-LLC | $125.00 | Note 3-0493-01 | QuickBooks: KSC178435 |
| 1156 | 06/09/20 | PF2-LLC | $125.00 | Note 2-0617-01 | QuickBooks: KSC178437 |
| 1157 | 06/09/20 | PF3-LLC | $183.34 | Note 0381-02 | QuickBooks: KSC178438 |
| 1158 | 06/09/20 | PF4-LLC | $412.50 | Note 0396-02 | QuickBooks: KSC178439 |
| 1159 | 06/09/20 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 1160 | 06/10/20 | PF6-LLC | $187.50 | Note 0512-01 | QuickBooks: KSC178441 |
| 1161 | 06/10/20 | PF7-LLC | $250.00 | Note 0551-01 | QuickBooks: KSC178442 |
| 1162 | 06/11/20 | PF2-LLC | $374.11 | Note 2-0601-02 | QuickBooks: KSC178437 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 1163 | 06/11/20 | PF6-LLC | $125.00 | Note 0515-01 | QuickBooks: KSC178441 |
| 1164 | 06/11/20 | PF6-LLC | $125.00 | Note 0523-01 | QuickBooks: KSC178441 |
| 1165 | 06/12/20 | PF-LLC | $187.50 | Note 2-0339-02 | QuickBooks: KSC178435 |
| 1166 | 06/12/20 | PF7-LLC | $105.00 | Note 0555-01 | QuickBooks: KSC178442 |
| 1167 | 06/13/20 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178435 |
| 1168 | 06/13/20 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 1169 | 06/13/20 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 1170 | 06/13/20 | PF6-LLC | $119.13 | Note 0543-01 | QuickBooks: KSC178441 |
| 1171 | 06/14/20 | PF3-LLC | $150.00 | Note 0351-02 | QuickBooks: KSC178438 |
| 1172 | 06/15/20 | PF-LLC | $125.00 | Note 3-0480-01 | QuickBooks: KSC178435 |
| 1173 | 06/15/20 | PF-LLC | $41.67 | Note 3-0475-01 | QuickBooks: KSC178435 |
| 1174 | 06/15/20 | PF2-LLC | $93.75 | Note 2-0597-01 | QuickBooks: KSC178437 |
| 1175 | 06/15/20 | PF4-LLC | $338.75 | Note 0409-02 | QuickBooks: KSC178439 |
| 1176 | 06/15/20 | PF5-LLC | $165.50 | Note 0453-01 | QuickBooks: KSC178440 |
| 1177 | 06/15/20 | PF6-LLC | $199.25 | Note 0517-01 | QuickBooks: KSC178441 |
| 1178 | 06/15/20 | PF6-LLC | $187.50 | Note 0527-01 | QuickBooks: KSC178441 |
| 1179 | 06/16/20 | PF2-LLC | $125.00 | Note 2-0621-01 | QuickBooks: KSC178437 |
| 1180 | 06/16/20 | PF3-LLC | $67.38 | Note 0370-02 | QuickBooks: KSC178438 |
| 1181 | 06/16/20 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 1182 | 06/16/20 | PF6-LLC | $213.91 | Note 0522-01 | QuickBooks: KSC178441 |
| 1183 | 06/17/20 | PF-LLC | $412.50 | Note 2-0312-02 | QuickBooks: KSC178435 |
| 1184 | 06/17/20 | PF2-LLC | $134.75 | Note 0310-02 | QuickBooks: KSC178437 |
| 1185 | 06/17/20 | PF5-LLC | $119.17 | Note 0435-02 | QuickBooks: KSC178440 |
| 1186 | 06/17/20 | PF5-LLC | $119.17 | Note 0435-02 | QuickBooks: KSC178440 |
| 1187 | 06/17/20 | PF6-LLC | $1,200.00 | Note 0530-02 | QuickBooks: KSC178441 |
| 1188 | 06/17/20 | PF6-LLC | $3,000.00 | Note 0529-01 | QuickBooks: KSC178441 |
| 1189 | 06/19/20 | PF-LLC | $208.34 | Note 2-0306-02 | QuickBooks: KSC178435 |
| 1190 | 06/19/20 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178435 |
| 1191 | 06/19/20 | PF-LLC | $166.67 | Note 3-0489-01 | QuickBooks: KSC178435 |
| 1192 | 06/19/20 | PF5-LLC | $300.00 | Note 0439-01 | QuickBooks: KSC178440 |
| 1193 | 06/19/20 | PF5-LLC | $71.25 | Note 0447-01 | QuickBooks: KSC178440 |
| 1194 | 06/20/20 | PF-LLC | $239.07 | Note 3-0500-01 | QuickBooks: KSC178435 |
| 1195 | 06/20/20 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178435 |
| 1196 | 06/20/20 | PF5-LLC | $274.06 | Note 0441-02 | QuickBooks: KSC178440 |
| 1197 | 06/21/20 | PF-LLC | $83.34 | Note 3-0491-01 | QuickBooks: KSC178435 |
| 1198 | 06/21/20 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178435 |
| 1199 | 06/21/20 | PF2-LLC | $62.50 | Note 2-0583-01 | QuickBooks: KSC178437 |
| 1200 | 06/21/20 | PF2-LLC | $85.88 | Note 2-0600-01 | QuickBooks: KSC178437 |
| 1201 | 06/21/20 | PF2-LLC | $250.00 | Note 2-0593-01 | QuickBooks: KSC178437 |
| 1202 | 06/21/20 | PF3-LLC | $208.64 | Note 0349-02 | QuickBooks: KSC178438 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| **2** | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 1203 | 06/21/20 | PF6-LLC | $150.84 | Note 0533-01 | QuickBooks: KSC178441 |
| 1204 | 06/21/20 | PF7-LLC | $156.25 | Note 0549-01 | QuickBooks: KSC178442 |
| 1205 | 06/22/20 | PF-LLC | $247.37 | Note 2-0334-02 | QuickBooks: KSC178435 |
| 1206 | 06/22/20 | PF-LLC | $298.14 | Note 2-0337-01 | QuickBooks: KSC178435 |
| 1207 | 06/22/20 | PF-LLC | $183.34 | Note 2-0311-02 | QuickBooks: KSC178435 |
| 1208 | 06/22/20 | PF-LLC | $300.00 | Note 3-0473-01 | QuickBooks: KSC178435 |
| 1209 | 06/22/20 | PF3-LLC | $20.84 | Note 0376-01 | QuickBooks: KSC178438 |
| 1210 | 06/22/20 | PF5-LLC | $375.00 | Note 0459-01 | QuickBooks: KSC178440 |
| 1211 | 06/23/20 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 1212 | 06/23/20 | PF5-LLC | $201.25 | Note 0448-01 | QuickBooks: KSC178440 |
| 1213 | 06/23/20 | PF7-LLC | $100.00 | Note 0575-01 | QuickBooks: KSC178442 |
| 1214 | 06/24/20 | PF-LLC | $250.00 | Note 2-0314-01 | QuickBooks: KSC178435 |
| 1215 | 06/25/20 | PF-LLC | $150.00 | Note 3-0474-01 | QuickBooks: KSC178435 |
| 1216 | 06/25/20 | PF3-LLC | $137.50 | Note 0375-02 | QuickBooks: KSC178438 |
| 1217 | 06/25/20 | PF3-LLC | $243.84 | Note 0367-02 | QuickBooks: KSC178438 |
| 1218 | 06/25/20 | PF3-LLC | $110.00 | Note 0366-02 | QuickBooks: KSC178438 |
| 1219 | 06/25/20 | PF4-LLC | $136.56 | Note 0418-02 | QuickBooks: KSC178439 |
| 1220 | 06/25/20 | PF5-LLC | $274.50 | Note 0428-02 | QuickBooks: KSC178440 |
| 1221 | 06/25/20 | PF6-LLC | $125.00 | Note 0535-01 | QuickBooks: KSC178441 |
| 1222 | 06/26/20 | PF7-LLC | $58.34 | Note 0554-01 | QuickBooks: KSC178442 |
| 1223 | 06/27/20 | PF2-LLC | $750.00 | Note 2-0602-01 | QuickBooks: KSC178437 |
| 1224 | 06/27/20 | PF5-LLC | $100.00 | Note 0452-01 | QuickBooks: KSC178440 |
| 1225 | 06/27/20 | PF6-LLC | $62.50 | Note 0507-01 | QuickBooks: KSC178441 |
| 1226 | 06/28/20 | PF-LLC | $344.84 | Note 2-0344-02 | QuickBooks: KSC178435 |
| 1227 | 06/28/20 | PF-LLC | $183.34 | Note 2-0345-02 | QuickBooks: KSC178435 |
| 1228 | 06/28/20 | PF2-LLC | $851.25 | Note 2-0601-01 | QuickBooks: KSC178437 |
| 1229 | 06/28/20 | PF3-LLC | $207.17 | Note 0358-02 | QuickBooks: KSC178438 |
| 1230 | 06/28/20 | PF3-LLC | $300.00 | Note 0374-02 | QuickBooks: KSC178438 |
| 1231 | 06/28/20 | PF7-LLC | $625.00 | Note 0545-01 | QuickBooks: KSC178442 |
| 1232 | 06/30/20 | PF-LLC | $176.88 | Note 3-0506-01 | QuickBooks: KSC178435 |
| 1233 | 06/30/20 | PF4-LLC | $187.50 | Note 0390-01 | QuickBooks: KSC178439 |
| 1234 | 07/01/20 | PF3-LLC | $110.00 | Note 0363-02 | QuickBooks: KSC178438 |
| 1235 | 07/01/20 | PF3-LLC | $276.00 | Note 2-0626-01 | QuickBooks: KSC178438 |
| 1236 | 07/01/20 | PF3-LLC | $110.00 | Note 0364-02 | QuickBooks: KSC178438 |
| 1237 | 07/01/20 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 1238 | 07/01/20 | PF5-LLC | $86.71 | Note 0467-01 | QuickBooks: KSC178440 |
| 1239 | 07/01/20 | PF6-LLC | $62.50 | Note 0509-01 | QuickBooks: KSC178441 |
| 1240 | 07/02/20 | PF4-LLC | $91.08 | Note 0411-02 | QuickBooks: KSC178439 |
| 1241 | 07/02/20 | PF7-LLC | $300.00 | Note 0548-01 | QuickBooks: KSC178442 |
| 1242 | 07/03/20 | PF-LLC | $187.50 | Note 2-0343-02 | QuickBooks: KSC178435 |

Payments from Premier to Karen Fremman for sale of Promissory Notes to Freeman's Clients

|      | A | B | C | D | E |
|------|------|------|------|------|------|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 1243 | 07/03/20 | PF-LLC | $105.92 | Note 3-0501-01 | QuickBooks: KSC178435 |
| 1244 | 07/03/20 | PF3-LLC | $206.25 | Note 0350-02 | QuickBooks: KSC178438 |
| 1245 | 07/03/20 | PF7-LLC | $200.00 | Note 0570-01 | QuickBooks: KSC178442 |
| 1246 | 07/04/20 | PF-LLC | $187.50 | Note 2-0326-02 | QuickBooks: KSC178435 |
| 1247 | 07/04/20 | PF2-LLC | $625.00 | Note 2-0618-01 | QuickBooks: KSC178437 |
| 1248 | 07/04/20 | PF4-LLC | $220.00 | Note 0424-02 | QuickBooks: KSC178439 |
| 1249 | 07/05/20 | PF7-LLC | $83.34 | Note 0577-01 | QuickBooks: KSC178442 |
| 1250 | 07/06/20 | PF2-LLC | $175.63 | Note 0317-02 | QuickBooks: KSC178437 |
| 1251 | 07/07/20 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178435 |
| 1252 | 07/07/20 | PF3-LLC | $153.09 | Note 0371-02 | QuickBooks: KSC178438 |
| 1253 | 07/07/20 | PF6-LLC | $125.00 | Note 0540-01 | QuickBooks: KSC178441 |
| 1254 | 07/08/20 | PF-LLC | $214.50 | Note 2-0327-02 | QuickBooks: KSC178435 |
| 1255 | 07/08/20 | PF3-LLC | $125.00 | Note 0372-01 | QuickBooks: KSC178438 |
| 1256 | 07/08/20 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 1257 | 07/08/20 | PF5-LLC | $225.00 | Note 0446-01 | QuickBooks: KSC178440 |
| 1258 | 07/08/20 | PF6-LLC | $209.72 | Note 0521-01 | QuickBooks: KSC178441 |
| 1259 | 07/09/20 | PF-LLC | $125.00 | Note 3-0493-01 | QuickBooks: KSC178435 |
| 1260 | 07/09/20 | PF2-LLC | $125.00 | Note 2-0617-01 | QuickBooks: KSC178437 |
| 1261 | 07/09/20 | PF3-LLC | $183.34 | Note 0381-02 | QuickBooks: KSC178438 |
| 1262 | 07/09/20 | PF4-LLC | $412.50 | Note 0396-02 | QuickBooks: KSC178439 |
| 1263 | 07/09/20 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 1264 | 07/10/20 | PF6-LLC | $187.50 | Note 0512-01 | QuickBooks: KSC178441 |
| 1265 | 07/10/20 | PF7-LLC | $250.00 | Note 0551-01 | QuickBooks: KSC178442 |
| 1266 | 07/11/20 | PF2-LLC | $374.11 | Note 2-0601-02 | QuickBooks: KSC178437 |
| 1267 | 07/11/20 | PF6-LLC | $125.00 | Note 0523-01 | QuickBooks: KSC178441 |
| 1268 | 07/11/20 | PF6-LLC | $125.00 | Note 0515-01 | QuickBooks: KSC178441 |
| 1269 | 07/12/20 | PF-LLC | $187.50 | Note 2-0339-02 | QuickBooks: KSC178435 |
| 1270 | 07/12/20 | PF7-LLC | $105.00 | Note 0555-01 | QuickBooks: KSC178442 |
| 1271 | 07/13/20 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178435 |
| 1272 | 07/13/20 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 1273 | 07/13/20 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 1274 | 07/13/20 | PF6-LLC | $119.13 | Note 0543-01 | QuickBooks: KSC178441 |
| 1275 | 07/14/20 | PF3-LLC | $150.00 | Note 0351-02 | QuickBooks: KSC178438 |
| 1276 | 07/15/20 | PF-LLC | $125.00 | Note 3-0480-01 | QuickBooks: KSC178435 |
| 1277 | 07/15/20 | PF-LLC | $41.67 | Note 3-0475-01 | QuickBooks: KSC178435 |
| 1278 | 07/15/20 | PF2-LLC | $93.75 | Note 2-0597-01 | QuickBooks: KSC178437 |
| 1279 | 07/15/20 | PF4-LLC | $338.75 | Note 0409-02 | QuickBooks: KSC178439 |
| 1280 | 07/15/20 | PF5-LLC | $181.75 | Note 0453-02 | QuickBooks: KSC178440 |
| 1281 | 07/15/20 | PF6-LLC | $187.50 | Note 0527-01 | QuickBooks: KSC178441 |
| 1282 | 07/15/20 | PF6-LLC | $199.25 | Note 0517-01 | QuickBooks: KSC178441 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 1283 | 07/16/20 | PF-LLC | $239.07 | Note 3-0500-01 | QuickBooks: KSC178435 |
| 1284 | 07/16/20 | PF2-LLC | $125.00 | Note 2-0621-01 | QuickBooks: KSC178437 |
| 1285 | 07/16/20 | PF3-LLC | $67.38 | Note 0370-02 | QuickBooks: KSC178438 |
| 1286 | 07/16/20 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 1287 | 07/16/20 | PF6-LLC | $213.91 | Note 0522-01 | QuickBooks: KSC178441 |
| 1288 | 07/17/20 | PF-LLC | $412.50 | Note 2-0312-02 | QuickBooks: KSC178435 |
| 1289 | 07/17/20 | PF2-LLC | $134.75 | Note 0310-02 | QuickBooks: KSC178437 |
| 1290 | 07/17/20 | PF6-LLC | $3,000.00 | Note 0529-01 | QuickBooks: KSC178441 |
| 1291 | 07/17/20 | PF6-LLC | $1,200.00 | Note 0530-02 | QuickBooks: KSC178441 |
| 1292 | 07/19/20 | PF-LLC | $208.34 | Note 2-0306-02 | QuickBooks: KSC178435 |
| 1293 | 07/19/20 | PF-LLC | $166.67 | Note 3-0489-01 | QuickBooks: KSC178435 |
| 1294 | 07/19/20 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178435 |
| 1295 | 07/19/20 | PF3-LLC | $400.97 | Note 2-0639-01 | QuickBooks: KSC178438 |
| 1296 | 07/19/20 | PF5-LLC | $300.00 | Note 0439-01 | QuickBooks: KSC178440 |
| 1297 | 07/20/20 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178435 |
| 1298 | 07/20/20 | PF5-LLC | $274.06 | Note 0441-02 | QuickBooks: KSC178440 |
| 1299 | 07/21/20 | PF-LLC | $83.34 | Note 3-0491-01 | QuickBooks: KSC178435 |
| 1300 | 07/21/20 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178435 |
| 1301 | 07/21/20 | PF2-LLC | $250.00 | Note 2-0593-01 | QuickBooks: KSC178437 |
| 1302 | 07/21/20 | PF2-LLC | $62.50 | Note 2-0583-01 | QuickBooks: KSC178437 |
| 1303 | 07/21/20 | PF2-LLC | $85.88 | Note 2-0600-01 | QuickBooks: KSC178437 |
| 1304 | 07/21/20 | PF3-LLC | $208.64 | Note 0349-02 | QuickBooks: KSC178438 |
| 1305 | 07/21/20 | PF6-LLC | $150.84 | Note 0533-01 | QuickBooks: KSC178441 |
| 1306 | 07/21/20 | PF7-LLC | $156.25 | Note 0549-01 | QuickBooks: KSC178442 |
| 1307 | 07/22/20 | PF-LLC | $298.14 | Note 2-0337-01 | QuickBooks: KSC178435 |
| 1308 | 07/22/20 | PF-LLC | $183.34 | Note 2-0311-02 | QuickBooks: KSC178435 |
| 1309 | 07/22/20 | PF-LLC | $300.00 | Note 3-0473-01 | QuickBooks: KSC178435 |
| 1310 | 07/22/20 | PF-LLC | $247.37 | Note 2-0334-02 | QuickBooks: KSC178435 |
| 1311 | 07/22/20 | PF3-LLC | $20.84 | Note 0376-01 | QuickBooks: KSC178438 |
| 1312 | 07/22/20 | PF5-LLC | $412.50 | Note 0459-02 | QuickBooks: KSC178440 |
| 1313 | 07/23/20 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 1314 | 07/23/20 | PF5-LLC | $78.21 | Note 0447-02 | QuickBooks: KSC178440 |
| 1315 | 07/23/20 | PF5-LLC | $221.38 | Note 0448-02 | QuickBooks: KSC178440 |
| 1316 | 07/23/20 | PF7-LLC | $100.00 | Note 0575-01 | QuickBooks: KSC178442 |
| 1317 | 07/24/20 | PF-LLC | $250.00 | Note 2-0314-01 | QuickBooks: KSC178435 |
| 1318 | 07/25/20 | PF-LLC | $150.00 | Note 3-0474-01 | QuickBooks: KSC178435 |
| 1319 | 07/25/20 | PF3-LLC | $243.84 | Note 0367-02 | QuickBooks: KSC178438 |
| 1320 | 07/25/20 | PF3-LLC | $137.50 | Note 0375-02 | QuickBooks: KSC178438 |
| 1321 | 07/25/20 | PF3-LLC | $110.00 | Note 0366-02 | QuickBooks: KSC178438 |
| 1322 | 07/25/20 | PF4-LLC | $136.56 | Note 0418-02 | QuickBooks: KSC178439 |

|      | A | B | C | D | E |
|------|------|------|------|------|------|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 1323 | 07/25/20 | PF5-LLC | $274.50 | Note 0428-02 | QuickBooks: KSC178440 |
| 1324 | 07/25/20 | PF6-LLC | $62.50 | Note 0535-01 | QuickBooks: KSC178441 |
| 1325 | 07/26/20 | PF7-LLC | $58.34 | Note 0554-01 | QuickBooks: KSC178442 |
| 1326 | 07/27/20 | PF2-LLC | $750.00 | Note 2-0602-01 | QuickBooks: KSC178437 |
| 1327 | 07/27/20 | PF5-LLC | $100.00 | Note 0452-01 | QuickBooks: KSC178440 |
| 1328 | 07/27/20 | PF6-LLC | $62.50 | Note 0507-01 | QuickBooks: KSC178441 |
| 1329 | 07/28/20 | PF-LLC | $183.34 | Note 2-0345-02 | QuickBooks: KSC178435 |
| 1330 | 07/28/20 | PF-LLC | $344.84 | Note 2-0344-02 | QuickBooks: KSC178435 |
| 1331 | 07/28/20 | PF2-LLC | $851.25 | Note 2-0601-01 | QuickBooks: KSC178437 |
| 1332 | 07/28/20 | PF3-LLC | $207.17 | Note 0358-02 | QuickBooks: KSC178438 |
| 1333 | 07/28/20 | PF3-LLC | $300.00 | Note 0374-02 | QuickBooks: KSC178438 |
| 1334 | 07/28/20 | PF7-LLC | $625.00 | Note 0545-01 | QuickBooks: KSC178442 |
| 1335 | 07/31/20 | PF-LLC | $176.88 | Note 3-0506-01 | QuickBooks: KSC178435 |
| 1336 | 07/31/20 | PF3-LLC | $62.50 | Note 2-0648-01 | QuickBooks: KSC178438 |
| 1337 | 07/31/20 | PF4-LLC | $187.50 | Note 0390-01 | QuickBooks: KSC178439 |
| 1338 | 08/01/20 | PF3-LLC | $110.00 | Note 0364-02 | QuickBooks: KSC178438 |
| 1339 | 08/01/20 | PF3-LLC | $276.00 | Note 2-0626-01 | QuickBooks: KSC178438 |
| 1340 | 08/01/20 | PF3-LLC | $110.00 | Note 0363-02 | QuickBooks: KSC178438 |
| 1341 | 08/01/20 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 1342 | 08/01/20 | PF5-LLC | $86.71 | Note 0467-01 | QuickBooks: KSC178440 |
| 1343 | 08/01/20 | PF6-LLC | $62.50 | Note 0509-01 | QuickBooks: KSC178441 |
| 1344 | 08/02/20 | PF3-LLC | $187.50 | Note 2-0650-01 | QuickBooks: KSC178438 |
| 1345 | 08/02/20 | PF4-LLC | $91.08 | Note 0411-02 | QuickBooks: KSC178439 |
| 1346 | 08/02/20 | PF7-LLC | $300.00 | Note 0548-01 | QuickBooks: KSC178442 |
| 1347 | 08/03/20 | PF-LLC | $105.92 | Note 3-0501-01 | QuickBooks: KSC178435 |
| 1348 | 08/03/20 | PF-LLC | $187.50 | Note 2-0343-02 | QuickBooks: KSC178435 |
| 1349 | 08/03/20 | PF3-LLC | $206.25 | Note 0350-02 | QuickBooks: KSC178438 |
| 1350 | 08/03/20 | PF7-LLC | $200.00 | Note 0570-01 | QuickBooks: KSC178442 |
| 1351 | 08/04/20 | PF-LLC | $187.50 | Note 2-0326-02 | QuickBooks: KSC178435 |
| 1352 | 08/04/20 | PF2-LLC | $625.00 | Note 2-0618-01 | QuickBooks: KSC178437 |
| 1353 | 08/04/20 | PF4-LLC | $220.00 | Note 0424-02 | QuickBooks: KSC178439 |
| 1354 | 08/05/20 | PF3-LLC | $116.09 | Note 2-0652-01 | QuickBooks: KSC178438 |
| 1355 | 08/05/20 | PF7-LLC | $83.34 | Note 0577-01 | QuickBooks: KSC178442 |
| 1356 | 08/06/20 | PF2-LLC | $175.63 | Note 0317-02 | QuickBooks: KSC178437 |
| 1357 | 08/06/20 | PF3-LLC | $187.50 | Note 2-0650-01 | QuickBooks: KSC178438 |
| 1358 | 08/07/20 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178435 |
| 1359 | 08/07/20 | PF3-LLC | $153.09 | Note 0371-02 | QuickBooks: KSC178438 |
| 1360 | 08/07/20 | PF6-LLC | $125.00 | Note 0540-01 | QuickBooks: KSC178441 |
| 1361 | 08/08/20 | PF-LLC | $214.50 | Note 2-0327-02 | QuickBooks: KSC178435 |
| 1362 | 08/08/20 | PF3-LLC | $125.00 | Note 0372-01 | QuickBooks: KSC178438 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 1363 | 08/08/20 | PF5-LLC | $225.00 | Note 0446-01 | QuickBooks: KSC178440 |
| 1364 | 08/08/20 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 1365 | 08/08/20 | PF6-LLC | $209.72 | Note 0521-01 | QuickBooks: KSC178441 |
| 1366 | 08/09/20 | PF-LLC | $125.00 | Note 3-0493-01 | QuickBooks: KSC178435 |
| 1367 | 08/09/20 | PF2-LLC | $125.00 | Note 2-0617-01 | QuickBooks: KSC178437 |
| 1368 | 08/09/20 | PF3-LLC | $183.34 | Note 0381-02 | QuickBooks: KSC178438 |
| 1369 | 08/09/20 | PF4-LLC | $412.50 | Note 0396-02 | QuickBooks: KSC178439 |
| 1370 | 08/09/20 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 1371 | 08/10/20 | PF6-LLC | $187.50 | Note 0512-01 | QuickBooks: KSC178441 |
| 1372 | 08/10/20 | PF7-LLC | $250.00 | Note 0551-01 | QuickBooks: KSC178442 |
| 1373 | 08/11/20 | PF2-LLC | $374.11 | Note 2-0601-02 | QuickBooks: KSC178437 |
| 1374 | 08/11/20 | PF6-LLC | $125.00 | Note 0523-01 | QuickBooks: KSC178441 |
| 1375 | 08/11/20 | PF6-LLC | $125.00 | Note 0515-01 | QuickBooks: KSC178441 |
| 1376 | 08/12/20 | PF-LLC | $187.50 | Note 2-0339-02 | QuickBooks: KSC178435 |
| 1377 | 08/12/20 | PF7-LLC | $105.00 | Note 0555-01 | QuickBooks: KSC178442 |
| 1378 | 08/13/20 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178435 |
| 1379 | 08/13/20 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 1380 | 08/13/20 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 1381 | 08/13/20 | PF6-LLC | $119.13 | Note 0543-01 | QuickBooks: KSC178441 |
| 1382 | 08/14/20 | PF3-LLC | $150.00 | Note 0351-02 | QuickBooks: KSC178438 |
| 1383 | 08/15/20 | PF-LLC | $41.67 | Note 3-0475-01 | QuickBooks: KSC178435 |
| 1384 | 08/15/20 | PF-LLC | $125.00 | Note 3-0480-01 | QuickBooks: KSC178435 |
| 1385 | 08/15/20 | PF2-LLC | $93.75 | Note 2-0597-01 | QuickBooks: KSC178437 |
| 1386 | 08/15/20 | PF4-LLC | $338.75 | Note 0409-02 | QuickBooks: KSC178439 |
| 1387 | 08/15/20 | PF5-LLC | $181.75 | Note 0453-02 | QuickBooks: KSC178440 |
| 1388 | 08/15/20 | PF6-LLC | $199.25 | Note 0517-01 | QuickBooks: KSC178441 |
| 1389 | 08/15/20 | PF6-LLC | $187.50 | Note 0527-01 | QuickBooks: KSC178441 |
| 1390 | 08/16/20 | PF-LLC | $75.00 | Note 3-0485-01 | QuickBooks: KSC178435 |
| 1391 | 08/16/20 | PF2-LLC | $125.00 | Note 2-0621-01 | QuickBooks: KSC178437 |
| 1392 | 08/16/20 | PF3-LLC | $67.38 | Note 0370-02 | QuickBooks: KSC178438 |
| 1393 | 08/16/20 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 1394 | 08/16/20 | PF6-LLC | $213.91 | Note 0522-01 | QuickBooks: KSC178441 |
| 1395 | 08/17/20 | PF-LLC | $412.50 | Note 2-0312-02 | QuickBooks: KSC178435 |
| 1396 | 08/17/20 | PF2-LLC | $134.75 | Note 0310-02 | QuickBooks: KSC178437 |
| 1397 | 08/17/20 | PF3-LLC | $126.25 | Note 2-0654-01 | QuickBooks: KSC178438 |
| 1398 | 08/17/20 | PF5-LLC | $119.17 | Note 0435-02 | QuickBooks: KSC178440 |
| 1399 | 08/17/20 | PF6-LLC | $1,200.00 | Note 0530-02 | QuickBooks: KSC178441 |
| 1400 | 08/17/20 | PF6-LLC | $3,000.00 | Note 0529-01 | QuickBooks: KSC178441 |
| 1401 | 08/19/20 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178435 |
| 1402 | 08/19/20 | PF-LLC | $166.67 | Note 3-0489-01 | QuickBooks: KSC178435 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 1403 | 08/19/20 | PF-LLC | $208.34 | Note 2-0306-02 | QuickBooks: KSC178435 |
| 1404 | 08/19/20 | PF3-LLC | $400.97 | Note 2-0639-01 | QuickBooks: KSC178438 |
| 1405 | 08/19/20 | PF5-LLC | $300.00 | Note 0439-01 | QuickBooks: KSC178440 |
| 1406 | 08/20/20 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178435 |
| 1407 | 08/20/20 | PF-LLC | $299.13 | Note 3-0500-02 | QuickBooks: KSC178435 |
| 1408 | 08/20/20 | PF3-LLC | $106.50 | Note 2-0658-01 | QuickBooks: KSC178438 |
| 1409 | 08/20/20 | PF5-LLC | $274.06 | Note 0441-02 | QuickBooks: KSC178440 |
| 1410 | 08/21/20 | PF-LLC | $83.34 | Note 3-0491-01 | QuickBooks: KSC178435 |
| 1411 | 08/21/20 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178435 |
| 1412 | 08/21/20 | PF2-LLC | $62.50 | Note 2-0583-01 | QuickBooks: KSC178437 |
| 1413 | 08/21/20 | PF2-LLC | $250.00 | Note 2-0593-01 | QuickBooks: KSC178437 |
| 1414 | 08/21/20 | PF2-LLC | $85.88 | Note 2-0600-01 | QuickBooks: KSC178437 |
| 1415 | 08/21/20 | PF3-LLC | $208.64 | Note 0349-02 | QuickBooks: KSC178438 |
| 1416 | 08/21/20 | PF6-LLC | $150.84 | Note 0533-01 | QuickBooks: KSC178441 |
| 1417 | 08/21/20 | PF7-LLC | $156.25 | Note 0549-01 | QuickBooks: KSC178442 |
| 1418 | 08/22/20 | PF-LLC | $247.37 | Note 2-0334-02 | QuickBooks: KSC178435 |
| 1419 | 08/22/20 | PF-LLC | $298.14 | Note 2-0337-01 | QuickBooks: KSC178435 |
| 1420 | 08/22/20 | PF-LLC | $300.00 | Note 3-0473-01 | QuickBooks: KSC178435 |
| 1421 | 08/22/20 | PF-LLC | $183.34 | Note 2-0311-02 | QuickBooks: KSC178435 |
| 1422 | 08/22/20 | PF3-LLC | $20.84 | Note 0376-01 | QuickBooks: KSC178438 |
| 1423 | 08/22/20 | PF5-LLC | $412.50 | Note 0459-02 | QuickBooks: KSC178440 |
| 1424 | 08/23/20 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 1425 | 08/23/20 | PF5-LLC | $78.21 | Note 0447-02 | QuickBooks: KSC178440 |
| 1426 | 08/23/20 | PF5-LLC | $221.38 | Note 0448-02 | QuickBooks: KSC178440 |
| 1427 | 08/23/20 | PF7-LLC | $100.00 | Note 0575-01 | QuickBooks: KSC178442 |
| 1428 | 08/24/20 | PF-LLC | $250.00 | Note 2-0314-01 | QuickBooks: KSC178435 |
| 1429 | 08/25/20 | PF-LLC | $150.00 | Note 3-0474-01 | QuickBooks: KSC178435 |
| 1430 | 08/25/20 | PF3-LLC | $110.00 | Note 0366-02 | QuickBooks: KSC178438 |
| 1431 | 08/25/20 | PF3-LLC | $243.84 | Note 0367-02 | QuickBooks: KSC178438 |
| 1432 | 08/25/20 | PF3-LLC | $137.50 | Note 0375-02 | QuickBooks: KSC178438 |
| 1433 | 08/25/20 | PF4-LLC | $136.56 | Note 0418-02 | QuickBooks: KSC178439 |
| 1434 | 08/25/20 | PF5-LLC | $274.50 | Note 0428-02 | QuickBooks: KSC178440 |
| 1435 | 08/25/20 | PF6-LLC | $62.50 | Note 0535-01 | QuickBooks: KSC178441 |
| 1436 | 08/26/20 | PF7-LLC | $58.34 | Note 0554-01 | QuickBooks: KSC178442 |
| 1437 | 08/27/20 | PF2-LLC | $750.00 | Note 2-0602-01 | QuickBooks: KSC178437 |
| 1438 | 08/27/20 | PF5-LLC | $100.00 | Note 0452-01 | QuickBooks: KSC178440 |
| 1439 | 08/27/20 | PF6-LLC | $62.50 | Note 0507-01 | QuickBooks: KSC178441 |
| 1440 | 08/28/20 | PF-LLC | $344.84 | Note 2-0344-02 | QuickBooks: KSC178435 |
| 1441 | 08/28/20 | PF-LLC | $183.34 | Note 2-0345-02 | QuickBooks: KSC178435 |
| 1442 | 08/28/20 | PF2-LLC | $851.25 | Note 2-0601-01 | QuickBooks: KSC178437 |

Payments from Premier to Karen Freeman for Sale of Promissory Notes to Freeman's Clients

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 1443 | 08/28/20 | PF3-LLC | $207.17 | Note 0358-02 | QuickBooks: KSC178438 |
| 1444 | 08/28/20 | PF3-LLC | $300.00 | Note 0374-02 | QuickBooks: KSC178438 |
| 1445 | 08/28/20 | PF7-LLC | $625.00 | Note 0545-01 | QuickBooks: KSC178442 |
| 1446 | 08/31/20 | PF-LLC | $176.88 | Note 3-0506-01 | QuickBooks: KSC178435 |
| 1447 | 08/31/20 | PF3-LLC | $93.75 | Note 2-0660-01 | QuickBooks: KSC178438 |
| 1448 | 08/31/20 | PF3-LLC | $62.50 | Note 2-0648-01 | QuickBooks: KSC178438 |
| 1449 | 08/31/20 | PF4-LLC | $187.50 | Note 0390-01 | QuickBooks: KSC178439 |
| 1450 | 09/01/20 | PF3-LLC | $110.00 | Note 0364-02 | QuickBooks: KSC178438 |
| 1451 | 09/01/20 | PF3-LLC | $276.00 | Note 2-0626-01 | QuickBooks: KSC178438 |
| 1452 | 09/01/20 | PF3-LLC | $110.00 | Note 0363-02 | QuickBooks: KSC178438 |
| 1453 | 09/01/20 | PF5-LLC | $86.71 | Note 0467-01 | QuickBooks: KSC178440 |
| 1454 | 09/01/20 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 1455 | 09/01/20 | PF6-LLC | $62.50 | Note 0509-01 | QuickBooks: KSC178441 |
| 1456 | 09/02/20 | PF3-LLC | $187.50 | Note 2-0650-01 | QuickBooks: KSC178438 |
| 1457 | 09/02/20 | PF4-LLC | $91.08 | Note 0411-02 | QuickBooks: KSC178439 |
| 1458 | 09/02/20 | PF7-LLC | $300.00 | Note 0548-01 | QuickBooks: KSC178442 |
| 1459 | 09/03/20 | PF-LLC | $105.92 | Note 3-0501-01 | QuickBooks: KSC178435 |
| 1460 | 09/03/20 | PF-LLC | $187.50 | Note 2-0343-02 | QuickBooks: KSC178435 |
| 1461 | 09/03/20 | PF3-LLC | $441.37 | Note 0350-03 | QuickBooks: KSC178438 |
| 1462 | 09/03/20 | PF7-LLC | $200.00 | Note 0570-01 | QuickBooks: KSC178442 |
| 1463 | 09/04/20 | PF-LLC | $187.50 | Note 2-0326-02 | QuickBooks: KSC178435 |
| 1464 | 09/04/20 | PF2-LLC | $625.00 | Note 2-0618-01 | QuickBooks: KSC178437 |
| 1465 | 09/04/20 | PF3-LLC | $56.25 | Note 2-0660-01 | QuickBooks: KSC178438 |
| 1466 | 09/04/20 | PF4-LLC | $220.00 | Note 0424-02 | QuickBooks: KSC178439 |
| 1467 | 09/05/20 | PF3-LLC | $116.09 | Note 2-0652-01 | QuickBooks: KSC178438 |
| 1468 | 09/05/20 | PF7-LLC | $83.34 | Note 0577-01 | QuickBooks: KSC178442 |
| 1469 | 09/06/20 | PF2-LLC | $175.63 | Note 0317-02 | QuickBooks: KSC178437 |
| 1470 | 09/07/20 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178435 |
| 1471 | 09/07/20 | PF3-LLC | $153.09 | Note 0371-02 | QuickBooks: KSC178438 |
| 1472 | 09/07/20 | PF6-LLC | $125.00 | Note 0540-01 | QuickBooks: KSC178441 |
| 1473 | 09/08/20 | PF-LLC | $214.50 | Note 2-0327-02 | QuickBooks: KSC178435 |
| 1474 | 09/08/20 | PF3-LLC | $125.00 | Note 0372-01 | QuickBooks: KSC178438 |
| 1475 | 09/08/20 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 1476 | 09/08/20 | PF5-LLC | $225.00 | Note 0446-01 | QuickBooks: KSC178440 |
| 1477 | 09/08/20 | PF6-LLC | $209.72 | Note 0521-01 | QuickBooks: KSC178441 |
| 1478 | 09/09/20 | PF-LLC | $125.00 | Note 3-0493-01 | QuickBooks: KSC178435 |
| 1479 | 09/09/20 | PF2-LLC | $125.00 | Note 2-0617-01 | QuickBooks: KSC178437 |
| 1480 | 09/09/20 | PF3-LLC | $183.34 | Note 0381-02 | QuickBooks: KSC178438 |
| 1481 | 09/09/20 | PF4-LLC | $412.50 | Note 0396-02 | QuickBooks: KSC178439 |
| 1482 | 09/09/20 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |

Payments from Premier to Karen Freniman for sale of Promissory Notes to Freeman's Clients

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 1483 | 09/10/20 | PF6-LLC | $187.50 | Note 0512-01 | QuickBooks: KSC178441 |
| 1484 | 09/10/20 | PF7-LLC | $250.00 | Note 0551-01 | QuickBooks: KSC178442 |
| 1485 | 09/11/20 | PF2-LLC | $374.11 | Note 2-0601-02 | QuickBooks: KSC178437 |
| 1486 | 09/11/20 | PF6-LLC | $125.00 | Note 0515-01 | QuickBooks: KSC178441 |
| 1487 | 09/11/20 | PF6-LLC | $125.00 | Note 0523-01 | QuickBooks: KSC178441 |
| 1488 | 09/12/20 | PF-LLC | $187.50 | Note 2-0339-02 | QuickBooks: KSC178435 |
| 1489 | 09/12/20 | PF7-LLC | $105.00 | Note 0555-01 | QuickBooks: KSC178442 |
| 1490 | 09/13/20 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178435 |
| 1491 | 09/13/20 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 1492 | 09/13/20 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 1493 | 09/13/20 | PF6-LLC | $119.13 | Note 0543-01 | QuickBooks: KSC178441 |
| 1494 | 09/14/20 | PF3-LLC | $150.00 | Note 0351-02 | QuickBooks: KSC178438 |
| 1495 | 09/15/20 | PF-LLC | $85.00 | Note 3-0480-02 | QuickBooks: KSC178435 |
| 1496 | 09/15/20 | PF2-LLC | $93.75 | Note 2-0597-01 | QuickBooks: KSC178437 |
| 1497 | 09/15/20 | PF4-LLC | $338.75 | Note 0409-02 | QuickBooks: KSC178439 |
| 1498 | 09/15/20 | PF5-LLC | $181.75 | Note 0453-02 | QuickBooks: KSC178440 |
| 1499 | 09/15/20 | PF6-LLC | $187.50 | Note 0527-01 | QuickBooks: KSC178441 |
| 1500 | 09/15/20 | PF6-LLC | $199.25 | Note 0517-01 | QuickBooks: KSC178441 |
| 1501 | 09/16/20 | PF-LLC | $75.00 | Note 3-0485-01 | QuickBooks: KSC178435 |
| 1502 | 09/16/20 | PF2-LLC | $125.00 | Note 2-0621-01 | QuickBooks: KSC178437 |
| 1503 | 09/16/20 | PF3-LLC | $67.38 | Note 0370-02 | QuickBooks: KSC178438 |
| 1504 | 09/16/20 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 1505 | 09/16/20 | PF6-LLC | $213.91 | Note 0522-01 | QuickBooks: KSC178441 |
| 1506 | 09/17/20 | PF-LLC | $412.50 | Note 2-0312-02 | QuickBooks: KSC178435 |
| 1507 | 09/17/20 | PF2-LLC | $134.75 | Note 0310-02 | QuickBooks: KSC178437 |
| 1508 | 09/17/20 | PF3-LLC | $126.25 | Note 2-0654-01 | QuickBooks: KSC178438 |
| 1509 | 09/17/20 | PF5-LLC | $119.17 | Note 0435-02 | QuickBooks: KSC178440 |
| 1510 | 09/17/20 | PF6-LLC | $1,200.00 | Note 0530-02 | QuickBooks: KSC178441 |
| 1511 | 09/17/20 | PF6-LLC | $3,000.00 | Note 0529-01 | QuickBooks: KSC178441 |
| 1512 | 09/19/20 | PF-LLC | $208.34 | Note 2-0306-02 | QuickBooks: KSC178435 |
| 1513 | 09/19/20 | PF-LLC | $166.67 | Note 3-0489-01 | QuickBooks: KSC178435 |
| 1514 | 09/19/20 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178435 |
| 1515 | 09/19/20 | PF3-LLC | $400.97 | Note 2-0639-01 | QuickBooks: KSC178438 |
| 1516 | 09/19/20 | PF5-LLC | $300.00 | Note 0439-01 | QuickBooks: KSC178440 |
| 1517 | 09/20/20 | PF-LLC | $299.13 | Note 3-0500-02 | QuickBooks: KSC178435 |
| 1518 | 09/20/20 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178435 |
| 1519 | 09/20/20 | PF3-LLC | $106.50 | Note 2-0658-01 | QuickBooks: KSC178438 |
| 1520 | 09/20/20 | PF5-LLC | $274.06 | Note 0441-02 | QuickBooks: KSC178440 |
| 1521 | 09/21/20 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178435 |
| 1522 | 09/21/20 | PF-LLC | $83.34 | Note 3-0491-01 | QuickBooks: KSC178435 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 1523 | 09/21/20 | PF2-LLC | $85.88 | Note 2-0600-01 | QuickBooks: KSC178437 |
| 1524 | 09/21/20 | PF2-LLC | $62.50 | Note 2-0583-01 | QuickBooks: KSC178437 |
| 1525 | 09/21/20 | PF2-LLC | $250.00 | Note 2-0593-01 | QuickBooks: KSC178437 |
| 1526 | 09/21/20 | PF3-LLC | $208.64 | Note 0349-02 | QuickBooks: KSC178438 |
| 1527 | 09/21/20 | PF6-LLC | $150.84 | Note 0533-01 | QuickBooks: KSC178441 |
| 1528 | 09/21/20 | PF7-LLC | $156.25 | Note 0549-01 | QuickBooks: KSC178442 |
| 1529 | 09/22/20 | PF-LLC | $298.14 | Note 2-0337-01 | QuickBooks: KSC178435 |
| 1530 | 09/22/20 | PF-LLC | $183.34 | Note 2-0311-02 | QuickBooks: KSC178435 |
| 1531 | 09/22/20 | PF-LLC | $300.00 | Note 3-0473-01 | QuickBooks: KSC178435 |
| 1532 | 09/22/20 | PF-LLC | $247.37 | Note 2-0334-02 | QuickBooks: KSC178435 |
| 1533 | 09/22/20 | PF3-LLC | $20.84 | Note 0376-01 | QuickBooks: KSC178438 |
| 1534 | 09/22/20 | PF5-LLC | $412.50 | Note 0459-02 | QuickBooks: KSC178440 |
| 1535 | 09/23/20 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 1536 | 09/23/20 | PF5-LLC | $78.21 | Note 0447-02 | QuickBooks: KSC178440 |
| 1537 | 09/23/20 | PF5-LLC | $221.38 | Note 0448-02 | QuickBooks: KSC178440 |
| 1538 | 09/23/20 | PF7-LLC | $100.00 | Note 0575-01 | QuickBooks: KSC178442 |
| 1539 | 09/24/20 | PF-LLC | $250.00 | Note 2-0314-01 | QuickBooks: KSC178435 |
| 1540 | 09/25/20 | PF-LLC | $150.00 | Note 3-0474-01 | QuickBooks: KSC178435 |
| 1541 | 09/25/20 | PF3-LLC | $243.84 | Note 0367-02 | QuickBooks: KSC178438 |
| 1542 | 09/25/20 | PF3-LLC | $137.50 | Note 0375-02 | QuickBooks: KSC178438 |
| 1543 | 09/25/20 | PF3-LLC | $110.00 | Note 0366-02 | QuickBooks: KSC178438 |
| 1544 | 09/25/20 | PF4-LLC | $136.56 | Note 0418-02 | QuickBooks: KSC178439 |
| 1545 | 09/25/20 | PF5-LLC | $274.50 | Note 0428-02 | QuickBooks: KSC178440 |
| 1546 | 09/25/20 | PF6-LLC | $62.50 | Note 0535-01 | QuickBooks: KSC178441 |
| 1547 | 09/26/20 | PF7-LLC | $58.34 | Note 0554-01 | QuickBooks: KSC178442 |
| 1548 | 09/27/20 | PF2-LLC | $750.00 | Note 2-0602-01 | QuickBooks: KSC178437 |
| 1549 | 09/27/20 | PF5-LLC | $100.00 | Note 0452-01 | QuickBooks: KSC178440 |
| 1550 | 09/27/20 | PF6-LLC | $62.50 | Note 0507-01 | QuickBooks: KSC178441 |
| 1551 | 09/28/20 | PF-LLC | $344.84 | Note 2-0344-02 | QuickBooks: KSC178435 |
| 1552 | 09/28/20 | PF-LLC | $183.34 | Note 2-0345-02 | QuickBooks: KSC178435 |
| 1553 | 09/28/20 | PF2-LLC | $851.25 | Note 2-0601-01 | QuickBooks: KSC178437 |
| 1554 | 09/28/20 | PF3-LLC | $300.00 | Note 0374-02 | QuickBooks: KSC178438 |
| 1555 | 09/28/20 | PF3-LLC | $207.17 | Note 0358-02 | QuickBooks: KSC178438 |
| 1556 | 09/28/20 | PF7-LLC | $625.00 | Note 0545-01 | QuickBooks: KSC178442 |
| 1557 | 09/30/20 | PF-LLC | $176.88 | Note 3-0506-01 | QuickBooks: KSC178435 |
| 1558 | 09/30/20 | PF3-LLC | $150.00 | Note 2-0660-01 | QuickBooks: KSC178438 |
| 1559 | 09/30/20 | PF3-LLC | $62.50 | Note 2-0648-01 | QuickBooks: KSC178438 |
| 1560 | 09/30/20 | PF4-LLC | $187.50 | Note 0390-01 | QuickBooks: KSC178439 |
| 1561 | 10/01/20 | PF3-LLC | $110.00 | Note 0364-02 | QuickBooks: KSC178438 |
| 1562 | 10/01/20 | PF3-LLC | $276.00 | Note 2-0626-01 | QuickBooks: KSC178438 |

Payments from Premier to Karen Freeman for Sale of Promissory Notes to Freeman's Clients

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 1563 | 10/01/20 | PF3-LLC | $110.00 | Note 0363-02 | QuickBooks: KSC178438 |
| 1564 | 10/01/20 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 1565 | 10/01/20 | PF5-LLC | $86.71 | Note 0467-01 | QuickBooks: KSC178440 |
| 1566 | 10/01/20 | PF6-LLC | $62.50 | Note 0509-01 | QuickBooks: KSC178441 |
| 1567 | 10/02/20 | PF3-LLC | $187.50 | Note 2-0650-01 | QuickBooks: KSC178438 |
| 1568 | 10/02/20 | PF4-LLC | $91.08 | Note 0411-02 | QuickBooks: KSC178439 |
| 1569 | 10/02/20 | PF7-LLC | $300.00 | Note 0548-01 | QuickBooks: KSC178442 |
| 1570 | 10/03/20 | PF-LLC | $187.50 | Note 2-0343-02 | QuickBooks: KSC178435 |
| 1571 | 10/03/20 | PF-LLC | $105.92 | Note 3-0501-01 | QuickBooks: KSC178435 |
| 1572 | 10/03/20 | PF3-LLC | $441.37 | Note 0350-03 | QuickBooks: KSC178438 |
| 1573 | 10/03/20 | PF7-LLC | $200.00 | Note 0570-01 | QuickBooks: KSC178442 |
| 1574 | 10/04/20 | PF-LLC | $187.50 | Note 2-0326-02 | QuickBooks: KSC178435 |
| 1575 | 10/04/20 | PF2-LLC | $625.00 | Note 2-0618-01 | QuickBooks: KSC178437 |
| 1576 | 10/04/20 | PF4-LLC | $220.00 | Note 0424-02 | QuickBooks: KSC178439 |
| 1577 | 10/05/20 | PF3-LLC | $116.09 | Note 2-0652-01 | QuickBooks: KSC178438 |
| 1578 | 10/05/20 | PF7-LLC | $83.34 | Note 0577-01 | QuickBooks: KSC178442 |
| 1579 | 10/06/20 | PF2-LLC | $175.63 | Note 0317-02 | QuickBooks: KSC178437 |
| 1580 | 10/07/20 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178435 |
| 1581 | 10/07/20 | PF3-LLC | $153.09 | Note 0371-02 | QuickBooks: KSC178438 |
| 1582 | 10/07/20 | PF6-LLC | $125.00 | Note 0540-01 | QuickBooks: KSC178441 |
| 1583 | 10/08/20 | PF-LLC | $214.50 | Note 2-0327-02 | QuickBooks: KSC178435 |
| 1584 | 10/08/20 | PF3-LLC | $125.00 | Note 0372-01 | QuickBooks: KSC178438 |
| 1585 | 10/08/20 | PF5-LLC | $225.00 | Note 0446-01 | QuickBooks: KSC178440 |
| 1586 | 10/08/20 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 1587 | 10/08/20 | PF6-LLC | $209.72 | Note 0521-01 | QuickBooks: KSC178441 |
| 1588 | 10/09/20 | PF-LLC | $137.50 | Note 3-0493-02 | QuickBooks: KSC178435 |
| 1589 | 10/09/20 | PF2-LLC | $125.00 | Note 2-0617-01 | QuickBooks: KSC178437 |
| 1590 | 10/09/20 | PF3-LLC | $183.34 | Note 0381-02 | QuickBooks: KSC178438 |
| 1591 | 10/09/20 | PF4-LLC | $412.50 | Note 0396-02 | QuickBooks: KSC178439 |
| 1592 | 10/09/20 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 1593 | 10/10/20 | PF6-LLC | $187.50 | Note 0512-01 | QuickBooks: KSC178441 |
| 1594 | 10/10/20 | PF7-LLC | $250.00 | Note 0551-01 | QuickBooks: KSC178442 |
| 1595 | 10/11/20 | PF2-LLC | $374.11 | Note 2-0601-02 | QuickBooks: KSC178437 |
| 1596 | 10/11/20 | PF6-LLC | $125.00 | Note 0515-01 | QuickBooks: KSC178441 |
| 1597 | 10/11/20 | PF6-LLC | $125.00 | Note 0523-01 | QuickBooks: KSC178441 |
| 1598 | 10/12/20 | PF-LLC | $187.50 | Note 2-0339-02 | QuickBooks: KSC178435 |
| 1599 | 10/12/20 | PF7-LLC | $105.00 | Note 0555-01 | QuickBooks: KSC178442 |
| 1600 | 10/13/20 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178435 |
| 1601 | 10/13/20 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 1602 | 10/13/20 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |

Payments from Premier to Karen Freshman for sale of Promissory Notes to Freshman's Clients

|   | A | B | C | D | E |
|---|------|-------|--------|----------|-------------|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 1603 | 10/13/20 | PF6-LLC | $119.13 | Note 0543-01 | QuickBooks: KSC178441 |
| 1604 | 10/14/20 | PF3-LLC | $150.00 | Note 0351-02 | QuickBooks: KSC178438 |
| 1605 | 10/15/20 | PF-LLC | $85.00 | Note 3-0480-02 | QuickBooks: KSC178435 |
| 1606 | 10/15/20 | PF2-LLC | $93.75 | Note 2-0597-01 | QuickBooks: KSC178437 |
| 1607 | 10/15/20 | PF4-LLC | $338.75 | Note 0409-02 | QuickBooks: KSC178439 |
| 1608 | 10/15/20 | PF5-LLC | $181.75 | Note 0453-02 | QuickBooks: KSC178440 |
| 1609 | 10/15/20 | PF6-LLC | $187.50 | Note 0527-01 | QuickBooks: KSC178441 |
| 1610 | 10/15/20 | PF6-LLC | $199.25 | Note 0517-01 | QuickBooks: KSC178441 |
| 1611 | 10/16/20 | PF-LLC | $82.50 | Note 3-0485-02 | QuickBooks: KSC178435 |
| 1612 | 10/16/20 | PF2-LLC | $125.00 | Note 2-0621-01 | QuickBooks: KSC178437 |
| 1613 | 10/16/20 | PF3-LLC | $67.38 | Note 0370-02 | QuickBooks: KSC178438 |
| 1614 | 10/16/20 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 1615 | 10/16/20 | PF6-LLC | $213.91 | Note 0522-01 | QuickBooks: KSC178441 |
| 1616 | 10/17/20 | PF-LLC | $412.50 | Note 2-0312-02 | QuickBooks: KSC178435 |
| 1617 | 10/17/20 | PF2-LLC | $134.75 | Note 0310-02 | QuickBooks: KSC178437 |
| 1618 | 10/17/20 | PF3-LLC | $126.25 | Note 2-0654-01 | QuickBooks: KSC178438 |
| 1619 | 10/17/20 | PF5-LLC | $119.17 | Note 0435-02 | QuickBooks: KSC178440 |
| 1620 | 10/17/20 | PF6-LLC | $1,200.00 | Note 0530-02 | QuickBooks: KSC178441 |
| 1621 | 10/17/20 | PF6-LLC | $3,000.00 | Note 0529-01 | QuickBooks: KSC178441 |
| 1622 | 10/19/20 | PF-LLC | $208.34 | Note 2-0306-02 | QuickBooks: KSC178435 |
| 1623 | 10/19/20 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178435 |
| 1624 | 10/19/20 | PF-LLC | $183.34 | Note 3-0489-01 | QuickBooks: KSC178435 |
| 1625 | 10/19/20 | PF3-LLC | $400.97 | Note 2-0639-01 | QuickBooks: KSC178438 |
| 1626 | 10/19/20 | PF5-LLC | $300.00 | Note 0439-01 | QuickBooks: KSC178440 |
| 1627 | 10/20/20 | PF-LLC | $299.13 | Note 3-0500-02 | QuickBooks: KSC178435 |
| 1628 | 10/20/20 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178435 |
| 1629 | 10/20/20 | PF3-LLC | $106.50 | Note 2-0658-01 | QuickBooks: KSC178438 |
| 1630 | 10/20/20 | PF5-LLC | $274.06 | Note 0441-02 | QuickBooks: KSC178440 |
| 1631 | 10/21/20 | PF-LLC | $91.67 | Note 3-0491-02 | QuickBooks: KSC178435 |
| 1632 | 10/21/20 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178435 |
| 1633 | 10/21/20 | PF2-LLC | $250.00 | Note 2-0593-01 | QuickBooks: KSC178437 |
| 1634 | 10/21/20 | PF2-LLC | $62.50 | Note 2-0583-01 | QuickBooks: KSC178437 |
| 1635 | 10/21/20 | PF2-LLC | $85.88 | Note 2-0600-01 | QuickBooks: KSC178437 |
| 1636 | 10/21/20 | PF3-LLC | $208.64 | Note 0349-02 | QuickBooks: KSC178438 |
| 1637 | 10/21/20 | PF6-LLC | $150.84 | Note 0533-01 | QuickBooks: KSC178441 |
| 1638 | 10/21/20 | PF7-LLC | $156.25 | Note 0549-01 | QuickBooks: KSC178442 |
| 1639 | 10/22/20 | PF-LLC | $247.37 | Note 2-0334-02 | QuickBooks: KSC178435 |
| 1640 | 10/22/20 | PF-LLC | $298.14 | Note 2-0337-01 | QuickBooks: KSC178435 |
| 1641 | 10/22/20 | PF-LLC | $183.34 | Note 2-0311-02 | QuickBooks: KSC178435 |
| 1642 | 10/22/20 | PF-LLC | $300.00 | Note 3-0473-01 | QuickBooks: KSC178435 |

Payments from Premier to Karen Fremman for sale of Promissory Notes to Freeman's Clients

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 1643 | 10/22/20 | PF3-LLC | $20.84 | Note 0376-01 | QuickBooks: KSC178438 |
| 1644 | 10/22/20 | PF5-LLC | $412.50 | Note 0459-02 | QuickBooks: KSC178440 |
| 1645 | 10/23/20 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 1646 | 10/23/20 | PF5-LLC | $221.38 | Note 0448-02 | QuickBooks: KSC178440 |
| 1647 | 10/23/20 | PF5-LLC | $78.21 | Note 0447-02 | QuickBooks: KSC178440 |
| 1648 | 10/23/20 | PF7-LLC | $100.00 | Note 0575-01 | QuickBooks: KSC178442 |
| 1649 | 10/24/20 | PF-LLC | $250.00 | Note 2-0314-01 | QuickBooks: KSC178435 |
| 1650 | 10/25/20 | PF-LLC | $150.00 | Note 3-0474-01 | QuickBooks: KSC178435 |
| 1651 | 10/25/20 | PF3-LLC | $110.00 | Note 0366-02 | QuickBooks: KSC178438 |
| 1652 | 10/25/20 | PF3-LLC | $243.84 | Note 0367-02 | QuickBooks: KSC178438 |
| 1653 | 10/25/20 | PF3-LLC | $137.50 | Note 0375-02 | QuickBooks: KSC178438 |
| 1654 | 10/25/20 | PF4-LLC | $136.56 | Note 0418-02 | QuickBooks: KSC178439 |
| 1655 | 10/25/20 | PF5-LLC | $274.50 | Note 0428-02 | QuickBooks: KSC178440 |
| 1656 | 10/25/20 | PF6-LLC | $62.50 | Note 0535-01 | QuickBooks: KSC178441 |
| 1657 | 10/26/20 | PF7-LLC | $58.34 | Note 0554-01 | QuickBooks: KSC178442 |
| 1658 | 10/27/20 | PF2-LLC | $750.00 | Note 2-0602-01 | QuickBooks: KSC178437 |
| 1659 | 10/27/20 | PF5-LLC | $100.00 | Note 0452-01 | QuickBooks: KSC178440 |
| 1660 | 10/27/20 | PF6-LLC | $62.50 | Note 0507-01 | QuickBooks: KSC178441 |
| 1661 | 10/28/20 | PF-LLC | $344.84 | Note 2-0344-02 | QuickBooks: KSC178435 |
| 1662 | 10/28/20 | PF-LLC | $183.34 | Note 2-0345-02 | QuickBooks: KSC178435 |
| 1663 | 10/28/20 | PF2-LLC | $851.25 | Note 2-0601-01 | QuickBooks: KSC178437 |
| 1664 | 10/28/20 | PF3-LLC | $300.00 | Note 0374-02 | QuickBooks: KSC178438 |
| 1665 | 10/28/20 | PF3-LLC | $207.17 | Note 0358-02 | QuickBooks: KSC178438 |
| 1666 | 10/28/20 | PF7-LLC | $625.00 | Note 0545-01 | QuickBooks: KSC178442 |
| 1667 | 10/30/20 | PF-LLC | $43.60 | Note 3-0489-01 | QuickBooks: KSC178435 |
| 1668 | 10/31/20 | PF-LLC | $176.88 | Note 3-0506-01 | QuickBooks: KSC178435 |
| 1669 | 10/31/20 | PF3-LLC | $150.00 | Note 2-0660-01 | QuickBooks: KSC178438 |
| 1670 | 10/31/20 | PF3-LLC | $62.50 | Note 2-0648-01 | QuickBooks: KSC178438 |
| 1671 | 10/31/20 | PF4-LLC | $187.50 | Note 0390-01 | QuickBooks: KSC178439 |
| 1672 | 11/01/20 | PF3-LLC | $276.00 | Note 2-0626-01 | QuickBooks: KSC178438 |
| 1673 | 11/01/20 | PF3-LLC | $110.00 | Note 0364-02 | QuickBooks: KSC178438 |
| 1674 | 11/01/20 | PF3-LLC | $110.00 | Note 0363-02 | QuickBooks: KSC178438 |
| 1675 | 11/01/20 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 1676 | 11/01/20 | PF5-LLC | $86.71 | Note 0467-01 | QuickBooks: KSC178440 |
| 1677 | 11/01/20 | PF6-LLC | $62.50 | Note 0509-01 | QuickBooks: KSC178441 |
| 1678 | 11/02/20 | PF3-LLC | $187.50 | Note 2-0650-01 | QuickBooks: KSC178438 |
| 1679 | 11/02/20 | PF4-LLC | $91.08 | Note 0411-02 | QuickBooks: KSC178439 |
| 1680 | 11/02/20 | PF7-LLC | $300.00 | Note 0548-01 | QuickBooks: KSC178442 |
| 1681 | 11/03/20 | PF-LLC | $187.50 | Note 2-0343-02 | QuickBooks: KSC178435 |
| 1682 | 11/03/20 | PF-LLC | $105.92 | Note 3-0501-01 | QuickBooks: KSC178435 |

Page 42

Payments from Premier to Karen Frehman for sale of Promissory Notes to Frehman's Clients

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 1683 | 11/03/20 | PF3-LLC | $441.37 | Note 0350-03 | QuickBooks: KSC178438 |
| 1684 | 11/03/20 | PF7-LLC | $200.00 | Note 0570-01 | QuickBooks: KSC178442 |
| 1685 | 11/04/20 | PF-LLC | $187.50 | Note 2-0326-02 | QuickBooks: KSC178435 |
| 1686 | 11/04/20 | PF2-LLC | $625.00 | Note 2-0618-01 | QuickBooks: KSC178437 |
| 1687 | 11/04/20 | PF4-LLC | $220.00 | Note 0424-02 | QuickBooks: KSC178439 |
| 1688 | 11/05/20 | PF3-LLC | $116.09 | Note 2-0652-01 | QuickBooks: KSC178438 |
| 1689 | 11/05/20 | PF6-LLC | $209.72 | Note 0521-01 | QuickBooks: KSC178441 |
| 1690 | 11/05/20 | PF7-LLC | $83.34 | Note 0577-01 | QuickBooks: KSC178442 |
| 1691 | 11/06/20 | PF2-LLC | $175.63 | Note 0317-02 | QuickBooks: KSC178437 |
| 1692 | 11/07/20 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178435 |
| 1693 | 11/07/20 | PF3-LLC | $153.09 | Note 0371-02 | QuickBooks: KSC178438 |
| 1694 | 11/07/20 | PF6-LLC | $125.00 | Note 0540-01 | QuickBooks: KSC178441 |
| 1695 | 11/08/20 | PF-LLC | $214.50 | Note 2-0327-02 | QuickBooks: KSC178435 |
| 1696 | 11/08/20 | PF3-LLC | $125.00 | Note 0372-01 | QuickBooks: KSC178438 |
| 1697 | 11/08/20 | PF5-LLC | $225.00 | Note 0446-01 | QuickBooks: KSC178440 |
| 1698 | 11/08/20 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 1699 | 11/09/20 | PF-LLC | $137.50 | Note 3-0493-02 | QuickBooks: KSC178435 |
| 1700 | 11/09/20 | PF2-LLC | $125.00 | Note 2-0617-01 | QuickBooks: KSC178437 |
| 1701 | 11/09/20 | PF3-LLC | $183.34 | Note 0381-02 | QuickBooks: KSC178438 |
| 1702 | 11/09/20 | PF4-LLC | $412.50 | Note 0396-02 | QuickBooks: KSC178439 |
| 1703 | 11/09/20 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 1704 | 11/10/20 | PF6-LLC | $187.50 | Note 0512-01 | QuickBooks: KSC178441 |
| 1705 | 11/10/20 | PF7-LLC | $250.00 | Note 0551-01 | QuickBooks: KSC178442 |
| 1706 | 11/11/20 | PF2-LLC | $374.11 | Note 2-0601-02 | QuickBooks: KSC178437 |
| 1707 | 11/11/20 | PF6-LLC | $125.00 | Note 0515-01 | QuickBooks: KSC178441 |
| 1708 | 11/11/20 | PF6-LLC | $125.00 | Note 0523-01 | QuickBooks: KSC178441 |
| 1709 | 11/12/20 | PF-LLC | $187.50 | Note 2-0339-02 | QuickBooks: KSC178435 |
| 1710 | 11/12/20 | PF-LLC | $412.50 | Note 2-0312-02 | QuickBooks: KSC178435 |
| 1711 | 11/12/20 | PF2-LLC | $134.75 | Note 0310-02 | QuickBooks: KSC178437 |
| 1712 | 11/12/20 | PF3-LLC | $150.00 | Note 0351-02 | QuickBooks: KSC178438 |
| 1713 | 11/12/20 | PF6-LLC | $213.91 | Note 0522-01 | QuickBooks: KSC178441 |
| 1714 | 11/12/20 | PF7-LLC | $105.00 | Note 0555-01 | QuickBooks: KSC178442 |
| 1715 | 11/13/20 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178435 |
| 1716 | 11/13/20 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 1717 | 11/13/20 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 1718 | 11/13/20 | PF6-LLC | $119.13 | Note 0543-01 | QuickBooks: KSC178441 |
| 1719 | 11/15/20 | PF-LLC | $85.00 | Note 3-0480-02 | QuickBooks: KSC178435 |
| 1720 | 11/15/20 | PF2-LLC | $93.75 | Note 2-0597-01 | QuickBooks: KSC178437 |
| 1721 | 11/15/20 | PF4-LLC | $338.75 | Note 0409-02 | QuickBooks: KSC178439 |
| 1722 | 11/15/20 | PF5-LLC | $181.75 | Note 0453-02 | QuickBooks: KSC178440 |

Payments from Premier to Karen Freminan for sale of Promissory Notes to Freeman's Clients

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 1723 | 11/15/20 | PF6-LLC | $187.50 | Note 0527-01 | QuickBooks: KSC178441 |
| 1724 | 11/15/20 | PF6-LLC | $199.25 | Note 0517-01 | QuickBooks: KSC178441 |
| 1725 | 11/16/20 | PF-LLC | $82.50 | Note 3-0485-02 | QuickBooks: KSC178435 |
| 1726 | 11/16/20 | PF2-LLC | $125.00 | Note 2-0621-01 | QuickBooks: KSC178437 |
| 1727 | 11/16/20 | PF3-LLC | $67.38 | Note 0370-02 | QuickBooks: KSC178438 |
| 1728 | 11/16/20 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 1729 | 11/16/20 | PF6-LLC | $150.84 | Note 0533-01 | QuickBooks: KSC178441 |
| 1730 | 11/17/20 | PF3-LLC | $126.25 | Note 2-0654-01 | QuickBooks: KSC178438 |
| 1731 | 11/17/20 | PF5-LLC | $119.17 | Note 0435-02 | QuickBooks: KSC178440 |
| 1732 | 11/17/20 | PF6-LLC | $1,200.00 | Note 0530-02 | QuickBooks: KSC178441 |
| 1733 | 11/17/20 | PF6-LLC | $3,000.00 | Note 0529-01 | QuickBooks: KSC178441 |
| 1734 | 11/18/20 | PF-LLC | $183.34 | Note 2-0311-02 | QuickBooks: KSC178435 |
| 1735 | 11/19/20 | PF-LLC | $208.34 | Note 2-0306-02 | QuickBooks: KSC178435 |
| 1736 | 11/19/20 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178435 |
| 1737 | 11/19/20 | PF3-LLC | $400.97 | Note 2-0639-01 | QuickBooks: KSC178438 |
| 1738 | 11/19/20 | PF5-LLC | $300.00 | Note 0439-01 | QuickBooks: KSC178440 |
| 1739 | 11/20/20 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178435 |
| 1740 | 11/20/20 | PF-LLC | $299.13 | Note 3-0500-02 | QuickBooks: KSC178435 |
| 1741 | 11/20/20 | PF3-LLC | $106.50 | Note 2-0658-01 | QuickBooks: KSC178438 |
| 1742 | 11/20/20 | PF5-LLC | $274.06 | Note 0441-02 | QuickBooks: KSC178440 |
| 1743 | 11/21/20 | PF-LLC | $91.67 | Note 3-0491-02 | QuickBooks: KSC178435 |
| 1744 | 11/21/20 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178435 |
| 1745 | 11/21/20 | PF2-LLC | $250.00 | Note 2-0593-01 | QuickBooks: KSC178437 |
| 1746 | 11/21/20 | PF2-LLC | $62.50 | Note 2-0583-01 | QuickBooks: KSC178437 |
| 1747 | 11/21/20 | PF2-LLC | $85.88 | Note 2-0600-01 | QuickBooks: KSC178437 |
| 1748 | 11/21/20 | PF3-LLC | $208.64 | Note 0349-02 | QuickBooks: KSC178438 |
| 1749 | 11/21/20 | PF7-LLC | $156.25 | Note 0549-01 | QuickBooks: KSC178442 |
| 1750 | 11/22/20 | PF-LLC | $247.37 | Note 2-0334-02 | QuickBooks: KSC178435 |
| 1751 | 11/22/20 | PF-LLC | $300.00 | Note 3-0473-01 | QuickBooks: KSC178435 |
| 1752 | 11/22/20 | PF-LLC | $298.14 | Note 2-0337-01 | QuickBooks: KSC178435 |
| 1753 | 11/22/20 | PF3-LLC | $20.84 | Note 0376-01 | QuickBooks: KSC178438 |
| 1754 | 11/22/20 | PF5-LLC | $412.50 | Note 0459-02 | QuickBooks: KSC178440 |
| 1755 | 11/23/20 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 1756 | 11/23/20 | PF5-LLC | $221.38 | Note 0448-02 | QuickBooks: KSC178440 |
| 1757 | 11/23/20 | PF5-LLC | $78.21 | Note 0447-02 | QuickBooks: KSC178440 |
| 1758 | 11/23/20 | PF6-LLC | $62.50 | Note 0535-01 | QuickBooks: KSC178441 |
| 1759 | 11/23/20 | PF7-LLC | $100.00 | Note 0575-01 | QuickBooks: KSC178442 |
| 1760 | 11/24/20 | PF-LLC | $250.00 | Note 2-0314-01 | QuickBooks: KSC178435 |
| 1761 | 11/25/20 | PF-LLC | $150.00 | Note 3-0474-01 | QuickBooks: KSC178435 |
| 1762 | 11/25/20 | PF3-LLC | $110.00 | Note 0366-02 | QuickBooks: KSC178438 |

Payments from Premier to Karen Freinman for sale of Promissory Notes to Freeman's Clients

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 1763 | 11/25/20 | PF3-LLC | $243.84 | Note 0367-02 | QuickBooks: KSC178438 |
| 1764 | 11/25/20 | PF3-LLC | $137.50 | Note 0375-02 | QuickBooks: KSC178438 |
| 1765 | 11/25/20 | PF4-LLC | $136.56 | Note 0418-02 | QuickBooks: KSC178439 |
| 1766 | 11/25/20 | PF5-LLC | $274.50 | Note 0428-02 | QuickBooks: KSC178440 |
| 1767 | 11/26/20 | PF7-LLC | $58.34 | Note 0554-01 | QuickBooks: KSC178442 |
| 1768 | 11/27/20 | PF2-LLC | $750.00 | Note 2-0602-01 | QuickBooks: KSC178437 |
| 1769 | 11/27/20 | PF5-LLC | $100.00 | Note 0452-01 | QuickBooks: KSC178440 |
| 1770 | 11/27/20 | PF6-LLC | $68.75 | Note 0507-02 | QuickBooks: KSC178441 |
| 1771 | 11/28/20 | PF-LLC | $183.34 | Note 2-0345-02 | QuickBooks: KSC178435 |
| 1772 | 11/28/20 | PF-LLC | $344.84 | Note 2-0344-02 | QuickBooks: KSC178435 |
| 1773 | 11/28/20 | PF2-LLC | $851.25 | Note 2-0601-01 | QuickBooks: KSC178437 |
| 1774 | 11/28/20 | PF3-LLC | $300.00 | Note 0374-02 | QuickBooks: KSC178438 |
| 1775 | 11/28/20 | PF3-LLC | $207.17 | Note 0358-02 | QuickBooks: KSC178438 |
| 1776 | 11/28/20 | PF7-LLC | $625.00 | Note 0545-01 | QuickBooks: KSC178442 |
| 1777 | 11/30/20 | PF-LLC | $183.34 | Note 3-0489-02 | QuickBooks: KSC178435 |
| 1778 | 11/30/20 | PF-LLC | $176.88 | Note 3-0506-01 | QuickBooks: KSC178435 |
| 1779 | 11/30/20 | PF3-LLC | $62.50 | Note 2-0648-01 | QuickBooks: KSC178438 |
| 1780 | 11/30/20 | PF3-LLC | $150.00 | Note 2-0660-01 | QuickBooks: KSC178438 |
| 1781 | 11/30/20 | PF4-LLC | $187.50 | Note 0390-01 | QuickBooks: KSC178439 |
| 1782 | 12/01/20 | PF3-LLC | $110.00 | Note 0363-02 | QuickBooks: KSC178438 |
| 1783 | 12/01/20 | PF3-LLC | $276.00 | Note 2-0626-01 | QuickBooks: KSC178438 |
| 1784 | 12/01/20 | PF3-LLC | $110.00 | Note 0364-02 | QuickBooks: KSC178438 |
| 1785 | 12/01/20 | PF5-LLC | $86.71 | Note 0467-01 | QuickBooks: KSC178440 |
| 1786 | 12/01/20 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 1787 | 12/01/20 | PF6-LLC | $62.50 | Note 0509-01 | QuickBooks: KSC178441 |
| 1788 | 12/02/20 | PF3-LLC | $187.50 | Note 2-0650-01 | QuickBooks: KSC178438 |
| 1789 | 12/02/20 | PF4-LLC | $91.08 | Note 0411-02 | QuickBooks: KSC178439 |
| 1790 | 12/02/20 | PF7-LLC | $300.00 | Note 0548-01 | QuickBooks: KSC178442 |
| 1791 | 12/03/20 | PF-LLC | $105.92 | Note 3-0501-01 | QuickBooks: KSC178435 |
| 1792 | 12/03/20 | PF-LLC | $187.50 | Note 2-0343-02 | QuickBooks: KSC178435 |
| 1793 | 12/03/20 | PF3-LLC | $441.37 | Note 0350-03 | QuickBooks: KSC178438 |
| 1794 | 12/03/20 | PF7-LLC | $200.00 | Note 0570-01 | QuickBooks: KSC178442 |
| 1795 | 12/04/20 | PF-LLC | $187.50 | Note 2-0326-02 | QuickBooks: KSC178435 |
| 1796 | 12/04/20 | PF-LLC | $214.50 | Note 2-0327-02 | QuickBooks: KSC178435 |
| 1797 | 12/04/20 | PF2-LLC | $625.00 | Note 2-0618-01 | QuickBooks: KSC178437 |
| 1798 | 12/04/20 | PF2-LLC | $175.63 | Note 0317-02 | QuickBooks: KSC178437 |
| 1799 | 12/04/20 | PF4-LLC | $220.00 | Note 0424-02 | QuickBooks: KSC178439 |
| 1800 | 12/04/20 | PF7-LLC | $19.18 | Note 0554-01 | QuickBooks: KSC178442 |
| 1801 | 12/05/20 | PF3-LLC | $116.09 | Note 2-0652-01 | QuickBooks: KSC178438 |
| 1802 | 12/05/20 | PF7-LLC | $83.34 | Note 0577-01 | QuickBooks: KSC178442 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

|  |  | A | B | C | D | E |
|---|---|---|---|---|---|---|
| 2 |  | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 1803 |  | 12/07/20 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178435 |
| 1804 |  | 12/07/20 | PF3-LLC | $153.09 | Note 0371-02 | QuickBooks: KSC178438 |
| 1805 |  | 12/07/20 | PF6-LLC | $125.00 | Note 0540-01 | QuickBooks: KSC178441 |
| 1806 |  | 12/08/20 | PF3-LLC | $125.00 | Note 0372-01 | QuickBooks: KSC178438 |
| 1807 |  | 12/08/20 | PF5-LLC | $225.00 | Note 0446-01 | QuickBooks: KSC178440 |
| 1808 |  | 12/08/20 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 1809 |  | 12/08/20 | PF6-LLC | $230.69 | Note 0521-02 | QuickBooks: KSC178441 |
| 1810 |  | 12/09/20 | PF-LLC | $137.50 | Note 3-0493-02 | QuickBooks: KSC178435 |
| 1811 |  | 12/09/20 | PF2-LLC | $125.00 | Note 2-0617-01 | QuickBooks: KSC178437 |
| 1812 |  | 12/09/20 | PF3-LLC | $183.34 | Note 0381-02 | QuickBooks: KSC178438 |
| 1813 |  | 12/09/20 | PF4-LLC | $412.50 | Note 0396-02 | QuickBooks: KSC178439 |
| 1814 |  | 12/09/20 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 1815 |  | 12/10/20 | PF6-LLC | $187.50 | Note 0512-01 | QuickBooks: KSC178441 |
| 1816 |  | 12/10/20 | PF7-LLC | $250.00 | Note 0551-01 | QuickBooks: KSC178442 |
| 1817 |  | 12/11/20 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178435 |
| 1818 |  | 12/11/20 | PF-LLC | $187.50 | Note 2-0339-02 | QuickBooks: KSC178435 |
| 1819 |  | 12/11/20 | PF2-LLC | $374.11 | Note 2-0601-02 | QuickBooks: KSC178437 |
| 1820 |  | 12/11/20 | PF6-LLC | $125.00 | Note 0523-01 | QuickBooks: KSC178441 |
| 1821 |  | 12/11/20 | PF6-LLC | $125.00 | Note 0515-01 | QuickBooks: KSC178441 |
| 1822 |  | 12/11/20 | PF6-LLC | $119.13 | Note 0543-01 | QuickBooks: KSC178441 |
| 1823 |  | 12/12/20 | PF7-LLC | $105.00 | Note 0555-01 | QuickBooks: KSC178442 |
| 1824 |  | 12/13/20 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 1825 |  | 12/13/20 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 1826 |  | 12/14/20 | PF3-LLC | $150.00 | Note 0351-02 | QuickBooks: KSC178438 |
| 1827 |  | 12/15/20 | PF-LLC | $85.00 | Note 3-0480-02 | QuickBooks: KSC178435 |
| 1828 |  | 12/15/20 | PF2-LLC | $93.75 | Note 2-0597-01 | QuickBooks: KSC178437 |
| 1829 |  | 12/15/20 | PF4-LLC | $338.75 | Note 0409-02 | QuickBooks: KSC178439 |
| 1830 |  | 12/15/20 | PF5-LLC | $181.75 | Note 0453-02 | QuickBooks: KSC178440 |
| 1831 |  | 12/15/20 | PF6-LLC | $199.25 | Note 0517-01 | QuickBooks: KSC178441 |
| 1832 |  | 12/15/20 | PF6-LLC | $187.50 | Note 0527-01 | QuickBooks: KSC178441 |
| 1833 |  | 12/16/20 | PF-LLC | $82.50 | Note 3-0485-02 | QuickBooks: KSC178435 |
| 1834 |  | 12/16/20 | PF2-LLC | $125.00 | Note 2-0621-01 | QuickBooks: KSC178437 |
| 1835 |  | 12/16/20 | PF3-LLC | $67.38 | Note 0370-02 | QuickBooks: KSC178438 |
| 1836 |  | 12/16/20 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 1837 |  | 12/16/20 | PF6-LLC | $235.30 | Note 0522-02 | QuickBooks: KSC178441 |
| 1838 |  | 12/17/20 | PF-LLC | $453.75 | Note 2-0312-03 | QuickBooks: KSC178435 |
| 1839 |  | 12/17/20 | PF2-LLC | $148.23 | Note 0310-03 | QuickBooks: KSC178437 |
| 1840 |  | 12/17/20 | PF3-LLC | $126.25 | Note 2-0654-01 | QuickBooks: KSC178438 |
| 1841 |  | 12/17/20 | PF5-LLC | $119.17 | Note 0435-02 | QuickBooks: KSC178440 |
| 1842 |  | 12/17/20 | PF6-LLC | $1,200.00 | Note 0530-02 | QuickBooks: KSC178441 |

Payments from Premier to Karen Freihman for sale of Promissory Notes to Freeman's Clients

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 1843 | 12/17/20 | PF6-LLC | $3,000.00 | Note 0529-01 | QuickBooks: KSC178441 |
| 1844 | 12/18/20 | PF-LLC | $247.37 | Note 2-0334-02 | QuickBooks: KSC178435 |
| 1845 | 12/18/20 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178435 |
| 1846 | 12/18/20 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178435 |
| 1847 | 12/18/20 | PF-LLC | $208.34 | Note 2-0306-02 | QuickBooks: KSC178435 |
| 1848 | 12/18/20 | PF-LLC | $299.13 | Note 3-0500-02 | QuickBooks: KSC178435 |
| 1849 | 12/19/20 | PF3-LLC | $400.97 | Note 2-0639-01 | QuickBooks: KSC178438 |
| 1850 | 12/19/20 | PF5-LLC | $300.00 | Note 0439-01 | QuickBooks: KSC178440 |
| 1851 | 12/20/20 | PF3-LLC | $106.50 | Note 2-0658-01 | QuickBooks: KSC178438 |
| 1852 | 12/20/20 | PF5-LLC | $274.06 | Note 0441-02 | QuickBooks: KSC178440 |
| 1853 | 12/21/20 | PF-LLC | $91.67 | Note 3-0491-02 | QuickBooks: KSC178435 |
| 1854 | 12/21/20 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178435 |
| 1855 | 12/21/20 | PF2-LLC | $250.00 | Note 2-0593-01 | QuickBooks: KSC178437 |
| 1856 | 12/21/20 | PF2-LLC | $62.50 | Note 2-0583-01 | QuickBooks: KSC178437 |
| 1857 | 12/21/20 | PF2-LLC | $85.88 | Note 2-0600-01 | QuickBooks: KSC178437 |
| 1858 | 12/21/20 | PF3-LLC | $208.64 | Note 0349-02 | QuickBooks: KSC178438 |
| 1859 | 12/21/20 | PF4-LLC | $115.73 | Note 0424-02 | QuickBooks: KSC178439 |
| 1860 | 12/21/20 | PF6-LLC | $61.64 | Note 0512-01 | QuickBooks: KSC178441 |
| 1861 | 12/21/20 | PF6-LLC | $165.92 | Note 0533-02 | QuickBooks: KSC178441 |
| 1862 | 12/21/20 | PF7-LLC | $156.25 | Note 0549-01 | QuickBooks: KSC178442 |
| 1863 | 12/22/20 | PF-LLC | $201.67 | Note 2-0311-03 | QuickBooks: KSC178435 |
| 1864 | 12/22/20 | PF-LLC | $300.00 | Note 3-0473-01 | QuickBooks: KSC178435 |
| 1865 | 12/22/20 | PF-LLC | $298.14 | Note 2-0337-01 | QuickBooks: KSC178435 |
| 1866 | 12/22/20 | PF3-LLC | $20.84 | Note 0376-01 | QuickBooks: KSC178438 |
| 1867 | 12/22/20 | PF5-LLC | $412.50 | Note 0459-02 | QuickBooks: KSC178440 |
| 1868 | 12/23/20 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 1869 | 12/23/20 | PF5-LLC | $221.38 | Note 0448-02 | QuickBooks: KSC178440 |
| 1870 | 12/23/20 | PF5-LLC | $78.21 | Note 0447-02 | QuickBooks: KSC178440 |
| 1871 | 12/23/20 | PF7-LLC | $100.00 | Note 0575-01 | QuickBooks: KSC178442 |
| 1872 | 12/24/20 | PF-LLC | $150.00 | Note 3-0474-01 | QuickBooks: KSC178435 |
| 1873 | 12/24/20 | PF-LLC | $344.84 | Note 2-0344-02 | QuickBooks: KSC178435 |
| 1874 | 12/24/20 | PF-LLC | $183.34 | Note 2-0345-02 | QuickBooks: KSC178435 |
| 1875 | 12/24/20 | PF-LLC | $250.00 | Note 2-0314-01 | QuickBooks: KSC178435 |
| 1876 | 12/24/20 | PF2-LLC | $750.00 | Note 2-0602-01 | QuickBooks: KSC178437 |
| 1877 | 12/24/20 | PF3-LLC | $110.00 | Note 0366-02 | QuickBooks: KSC178438 |
| 1878 | 12/24/20 | PF3-LLC | $243.84 | Note 0367-02 | QuickBooks: KSC178438 |
| 1879 | 12/24/20 | PF3-LLC | $137.50 | Note 0375-02 | QuickBooks: KSC178438 |
| 1880 | 12/24/20 | PF4-LLC | $136.56 | Note 0418-02 | QuickBooks: KSC178439 |
| 1881 | 12/24/20 | PF5-LLC | $274.50 | Note 0428-02 | QuickBooks: KSC178440 |
| 1882 | 12/24/20 | PF5-LLC | $100.00 | Note 0452-01 | QuickBooks: KSC178440 |

Payments from Premier to Karen Fremman for sale of Promissory Notes to Freeman's Clients

|  | A | B | C | D | E |
|---|------|-------|--------|----------|-------------|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 1883 | 12/25/20 | PF6-LLC | $68.75 | Note 0535-02 | QuickBooks: KSC178441 |
| 1884 | 12/28/20 | PF2-LLC | $851.25 | Note 2-0601-01 | QuickBooks: KSC178437 |
| 1885 | 12/28/20 | PF3-LLC | $300.00 | Note 0374-02 | QuickBooks: KSC178438 |
| 1886 | 12/28/20 | PF3-LLC | $207.17 | Note 0358-02 | QuickBooks: KSC178438 |
| 1887 | 12/28/20 | PF6-LLC | $68.75 | Note 0507-02 | QuickBooks: KSC178441 |
| 1888 | 12/29/20 | PF7-LLC | $625.00 | Note 0545-01 | QuickBooks: KSC178442 |
| 1889 | 12/31/20 | PF-LLC | $187.50 | Note 2-0343-02 | QuickBooks: KSC178435 |
| 1890 | 12/31/20 | PF-LLC | $176.88 | Note 3-0506-01 | QuickBooks: KSC178435 |
| 1891 | 12/31/20 | PF-LLC | $183.34 | Note 3-0489-02 | QuickBooks: KSC178435 |
| 1892 | 12/31/20 | PF-LLC | $105.92 | Note 3-0501-01 | QuickBooks: KSC178435 |
| 1893 | 12/31/20 | PF3-LLC | $150.00 | Note 2-0660-01 | QuickBooks: KSC178438 |
| 1894 | 12/31/20 | PF3-LLC | $62.50 | Note 2-0648-01 | QuickBooks: KSC178438 |
| 1895 | 12/31/20 | PF3-LLC | $441.37 | Note 0350-03 | QuickBooks: KSC178438 |
| 1896 | 12/31/20 | PF3-LLC | $110.00 | Note 0364-02 | QuickBooks: KSC178438 |
| 1897 | 12/31/20 | PF3-LLC | $110.00 | Note 0363-02 | QuickBooks: KSC178438 |
| 1898 | 12/31/20 | PF3-LLC | $276.00 | Note 2-0626-01 | QuickBooks: KSC178438 |
| 1899 | 12/31/20 | PF3-LLC | $187.50 | Note 2-0650-01 | QuickBooks: KSC178438 |
| 1900 | 12/31/20 | PF4-LLC | $91.08 | Note 0411-02 | QuickBooks: KSC178439 |
| 1901 | 12/31/20 | PF4-LLC | $187.50 | Note 0390-01 | QuickBooks: KSC178439 |
| 1902 | 12/31/20 | PF5-LLC | $86.71 | Note 0467-01 | QuickBooks: KSC178440 |
| 1903 | 12/31/20 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 1904 | 12/31/20 | PF6-LLC | $62.50 | Note 0509-01 | QuickBooks: KSC178441 |
| 1905 | 12/31/20 | PF7-LLC | $300.00 | Note 0548-01 | QuickBooks: KSC178442 |
| 1906 | 12/31/20 | PF7-LLC | $250.00 | Note 0570-02 | QuickBooks: KSC178442 |
| 1907 | 01/04/21 | PF-LLC | $187.50 | Note 2-0326-02 | QuickBooks: KSC178434 |
| 1908 | 01/04/21 | PF2-LLC | $625.00 | Note 2-0618-01 | QuickBooks: KSC178437 |
| 1909 | 01/05/21 | PF3-LLC | $116.09 | Note 2-0652-01 | QuickBooks: KSC178438 |
| 1910 | 01/05/21 | PF7-LLC | $83.34 | Note 0577-01 | QuickBooks: KSC178442 |
| 1911 | 01/05/21 | PF7-LLC | $250.00 | Note 0551-01 | QuickBooks: KSC178442 |
| 1912 | 01/06/21 | PF2-LLC | $193.19 | Note 0317-03 | QuickBooks: KSC178437 |
| 1913 | 01/06/21 | PF7-LLC | $100.00 | Note 0554-02 | QuickBooks: KSC178442 |
| 1914 | 01/07/21 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178434 |
| 1915 | 01/07/21 | PF3-LLC | $153.09 | Note 0371-02 | QuickBooks: KSC178438 |
| 1916 | 01/07/21 | PF6-LLC | $125.00 | Note 0540-01 | QuickBooks: KSC178441 |
| 1917 | 01/08/21 | PF-LLC | $137.50 | Note 3-0493-02 | QuickBooks: KSC178434 |
| 1918 | 01/08/21 | PF-LLC | $235.95 | Note 2-0327-03 | QuickBooks: KSC178434 |
| 1919 | 01/08/21 | PF2-LLC | $125.00 | Note 2-0617-01 | QuickBooks: KSC178437 |
| 1920 | 01/08/21 | PF3-LLC | $125.00 | Note 0372-01 | QuickBooks: KSC178438 |
| 1921 | 01/08/21 | PF3-LLC | $183.34 | Note 0381-02 | QuickBooks: KSC178438 |
| 1922 | 01/08/21 | PF4-LLC | $412.50 | Note 0396-02 | QuickBooks: KSC178439 |

Page 48

Payments from Premier to Karen Freeman for Sale of Promissory Notes to Freeman's Clients

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 1923 | 01/08/21 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 1924 | 01/08/21 | PF5-LLC | $225.00 | Note 0446-01 | QuickBooks: KSC178440 |
| 1925 | 01/08/21 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 1926 | 01/08/21 | PF6-LLC | $230.69 | Note 0521-02 | QuickBooks: KSC178441 |
| 1927 | 01/11/21 | PF2-LLC | $374.11 | Note 2-0601-02 | QuickBooks: KSC178437 |
| 1928 | 01/11/21 | PF6-LLC | $125.00 | Note 0523-01 | QuickBooks: KSC178441 |
| 1929 | 01/11/21 | PF6-LLC | $125.00 | Note 0515-01 | QuickBooks: KSC178441 |
| 1930 | 01/11/21 | PF6-LLC | $986.30 | Note 0530-02 | QuickBooks: KSC178441 |
| 1931 | 01/12/21 | PF-LLC | $187.50 | Note 2-0339-02 | QuickBooks: KSC178434 |
| 1932 | 01/12/21 | PF7-LLC | $105.00 | Note 0555-01 | QuickBooks: KSC178442 |
| 1933 | 01/13/21 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178434 |
| 1934 | 01/13/21 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 1935 | 01/13/21 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 1936 | 01/13/21 | PF6-LLC | $131.04 | Note 0543-02 | QuickBooks: KSC178441 |
| 1937 | 01/14/21 | PF2-LLC | $49.32 | Note 2-0583-01 | QuickBooks: KSC178437 |
| 1938 | 01/14/21 | PF3-LLC | $150.00 | Note 0351-02 | QuickBooks: KSC178438 |
| 1939 | 01/15/21 | PF-LLC | $82.50 | Note 3-0485-02 | QuickBooks: KSC178434 |
| 1940 | 01/15/21 | PF-LLC | $453.75 | Note 2-0312-03 | QuickBooks: KSC178434 |
| 1941 | 01/15/21 | PF-LLC | $85.00 | Note 3-0480-02 | QuickBooks: KSC178434 |
| 1942 | 01/15/21 | PF2-LLC | $93.75 | Note 2-0597-01 | QuickBooks: KSC178437 |
| 1943 | 01/15/21 | PF2-LLC | $148.23 | Note 0310-03 | QuickBooks: KSC178437 |
| 1944 | 01/15/21 | PF2-LLC | $125.00 | Note 2-0621-01 | QuickBooks: KSC178437 |
| 1945 | 01/15/21 | PF3-LLC | $67.38 | Note 0370-02 | QuickBooks: KSC178438 |
| 1946 | 01/15/21 | PF3-LLC | $126.25 | Note 2-0654-01 | QuickBooks: KSC178438 |
| 1947 | 01/15/21 | PF4-LLC | $338.75 | Note 0409-02 | QuickBooks: KSC178439 |
| 1948 | 01/15/21 | PF5-LLC | $181.75 | Note 0453-02 | QuickBooks: KSC178440 |
| 1949 | 01/15/21 | PF5-LLC | $119.17 | Note 0435-02 | QuickBooks: KSC178440 |
| 1950 | 01/15/21 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 1951 | 01/15/21 | PF6-LLC | $199.25 | Note 0517-01 | QuickBooks: KSC178441 |
| 1952 | 01/15/21 | PF6-LLC | $235.30 | Note 0522-02 | QuickBooks: KSC178441 |
| 1953 | 01/15/21 | PF6-LLC | $3,000.00 | Note 0529-01 | QuickBooks: KSC178441 |
| 1954 | 01/15/21 | PF6-LLC | $187.50 | Note 0527-01 | QuickBooks: KSC178441 |
| 1955 | 01/19/21 | PF-LLC | $208.34 | Note 2-0306-02 | QuickBooks: KSC178434 |
| 1956 | 01/19/21 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178434 |
| 1957 | 01/19/21 | PF3-LLC | $400.97 | Note 2-0639-01 | QuickBooks: KSC178438 |
| 1958 | 01/19/21 | PF5-LLC | $300.00 | Note 0439-01 | QuickBooks: KSC178440 |
| 1959 | 01/20/21 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178434 |
| 1960 | 01/20/21 | PF-LLC | $299.13 | Note 3-0500-02 | QuickBooks: KSC178434 |
| 1961 | 01/20/21 | PF3-LLC | $106.50 | Note 2-0658-01 | QuickBooks: KSC178438 |
| 1962 | 01/20/21 | PF4-LLC | $387.50 | Note 0424-03 | QuickBooks: KSC178439 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 1963 | 01/20/21 | PF5-LLC | $274.06 | Note 0441-02 | QuickBooks: KSC178440 |
| 1964 | 01/20/21 | PF6-LLC | $260.00 | Note 0512-03 | QuickBooks: KSC178441 |
| 1965 | 01/21/21 | PF-LLC | $91.67 | Note 3-0491-02 | QuickBooks: KSC178434 |
| 1966 | 01/21/21 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178434 |
| 1967 | 01/21/21 | PF2-LLC | $250.00 | Note 2-0593-01 | QuickBooks: KSC178437 |
| 1968 | 01/21/21 | PF2-LLC | $85.88 | Note 2-0600-01 | QuickBooks: KSC178437 |
| 1969 | 01/21/21 | PF3-LLC | $110.00 | Note 0366-02 | QuickBooks: KSC178438 |
| 1970 | 01/21/21 | PF3-LLC | $208.64 | Note 0349-02 | QuickBooks: KSC178438 |
| 1971 | 01/21/21 | PF3-LLC | $243.84 | Note 0367-02 | QuickBooks: KSC178438 |
| 1972 | 01/21/21 | PF6-LLC | $165.92 | Note 0533-02 | QuickBooks: KSC178441 |
| 1973 | 01/21/21 | PF7-LLC | $156.25 | Note 0549-01 | QuickBooks: KSC178442 |
| 1974 | 01/22/21 | PF-LLC | $447.50 | Note 3-0473-02 | QuickBooks: KSC178434 |
| 1975 | 01/22/21 | PF-LLC | $272.10 | Note 2-0334-03 | QuickBooks: KSC178434 |
| 1976 | 01/22/21 | PF-LLC | $298.14 | Note 2-0337-01 | QuickBooks: KSC178434 |
| 1977 | 01/22/21 | PF-LLC | $201.67 | Note 2-0311-03 | QuickBooks: KSC178434 |
| 1978 | 01/22/21 | PF-LLC | $250.00 | Note 2-0314-01 | QuickBooks: KSC178434 |
| 1979 | 01/22/21 | PF3-LLC | $20.84 | Note 0376-01 | QuickBooks: KSC178438 |
| 1980 | 01/22/21 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 1981 | 01/22/21 | PF5-LLC | $221.38 | Note 0448-02 | QuickBooks: KSC178440 |
| 1982 | 01/22/21 | PF5-LLC | $78.21 | Note 0447-02 | QuickBooks: KSC178440 |
| 1983 | 01/22/21 | PF5-LLC | $412.50 | Note 0459-02 | QuickBooks: KSC178440 |
| 1984 | 01/22/21 | PF7-LLC | $100.00 | Note 0575-01 | QuickBooks: KSC178442 |
| 1985 | 01/25/21 | PF-LLC | $300.00 | Note 3-0474-02 | QuickBooks: KSC178434 |
| 1986 | 01/25/21 | PF3-LLC | $137.50 | Note 0375-02 | QuickBooks: KSC178438 |
| 1987 | 01/25/21 | PF4-LLC | $136.56 | Note 0418-02 | QuickBooks: KSC178439 |
| 1988 | 01/25/21 | PF5-LLC | $274.50 | Note 0428-02 | QuickBooks: KSC178440 |
| 1989 | 01/25/21 | PF6-LLC | $68.75 | Note 0535-02 | QuickBooks: KSC178441 |
| 1990 | 01/26/21 | PF3-LLC | $207.17 | Note 0358-02 | QuickBooks: KSC178438 |
| 1991 | 01/27/21 | PF2-LLC | $750.00 | Note 2-0602-01 | QuickBooks: KSC178437 |
| 1992 | 01/27/21 | PF5-LLC | $100.00 | Note 0452-01 | QuickBooks: KSC178440 |
| 1993 | 01/28/21 | PF-LLC | $379.32 | Note 2-0344-03 | QuickBooks: KSC178434 |
| 1994 | 01/28/21 | PF-LLC | $201.67 | Note 2-0345-03 | QuickBooks: KSC178434 |
| 1995 | 01/28/21 | PF2-LLC | $851.25 | Note 2-0601-01 | QuickBooks: KSC178437 |
| 1996 | 01/28/21 | PF3-LLC | $300.00 | Note 0374-02 | QuickBooks: KSC178438 |
| 1997 | 01/28/21 | PF6-LLC | $68.75 | Note 0507-02 | QuickBooks: KSC178441 |
| 1998 | 01/29/21 | PF-LLC | $176.88 | Note 3-0506-01 | QuickBooks: KSC178434 |
| 1999 | 01/29/21 | PF-LLC | $183.34 | Note 3-0489-02 | QuickBooks: KSC178434 |
| 2000 | 01/29/21 | PF3-LLC | $62.50 | Note 2-0648-01 | QuickBooks: KSC178438 |
| 2001 | 01/29/21 | PF3-LLC | $150.00 | Note 2-0660-01 | QuickBooks: KSC178438 |
| 2002 | 01/29/21 | PF4-LLC | $187.50 | Note 0390-01 | QuickBooks: KSC178439 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 2003 | 02/01/21 | PF3-LLC | $110.00 | Note 0364-02 | QuickBooks: KSC178438 |
| 2004 | 02/01/21 | PF3-LLC | $110.00 | Note 0363-02 | QuickBooks: KSC178438 |
| 2005 | 02/01/21 | PF3-LLC | $276.00 | Note 2-0626-01 | QuickBooks: KSC178438 |
| 2006 | 02/01/21 | PF5-LLC | $86.71 | Note 0467-01 | QuickBooks: KSC178440 |
| 2007 | 02/01/21 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 2008 | 02/01/21 | PF6-LLC | $62.50 | Note 0509-01 | QuickBooks: KSC178441 |
| 2009 | 02/02/21 | PF3-LLC | $187.50 | Note 2-0650-01 | QuickBooks: KSC178438 |
| 2010 | 02/02/21 | PF4-LLC | $91.08 | Note 0411-02 | QuickBooks: KSC178439 |
| 2011 | 02/02/21 | PF7-LLC | $300.00 | Note 0548-01 | QuickBooks: KSC178442 |
| 2012 | 02/03/21 | PF-LLC | $187.50 | Note 2-0343-02 | QuickBooks: KSC178434 |
| 2013 | 02/03/21 | PF-LLC | $105.92 | Note 3-0501-01 | QuickBooks: KSC178434 |
| 2014 | 02/03/21 | PF3-LLC | $153.09 | Note 0371-02 | QuickBooks: KSC178438 |
| 2015 | 02/03/21 | PF3-LLC | $441.37 | Note 0350-03 | QuickBooks: KSC178438 |
| 2016 | 02/03/21 | PF7-LLC | $250.00 | Note 0570-02 | QuickBooks: KSC178442 |
| 2017 | 02/04/21 | PF-LLC | $187.50 | Note 2-0326-02 | QuickBooks: KSC178434 |
| 2018 | 02/04/21 | PF2-LLC | $625.00 | Note 2-0618-01 | QuickBooks: KSC178437 |
| 2019 | 02/05/21 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178434 |
| 2020 | 02/05/21 | PF2-LLC | $193.19 | Note 0317-03 | QuickBooks: KSC178437 |
| 2021 | 02/05/21 | PF3-LLC | $183.34 | Note 0381-02 | QuickBooks: KSC178438 |
| 2022 | 02/05/21 | PF3-LLC | $116.09 | Note 2-0652-01 | QuickBooks: KSC178438 |
| 2023 | 02/05/21 | PF6-LLC | $125.00 | Note 0540-01 | QuickBooks: KSC178441 |
| 2024 | 02/05/21 | PF7-LLC | $100.00 | Note 0554-02 | QuickBooks: KSC178442 |
| 2025 | 02/05/21 | PF7-LLC | $83.34 | Note 0577-01 | QuickBooks: KSC178442 |
| 2026 | 02/08/21 | PF-LLC | $235.95 | Note 2-0327-03 | QuickBooks: KSC178434 |
| 2027 | 02/08/21 | PF3-LLC | $125.00 | Note 0372-01 | QuickBooks: KSC178438 |
| 2028 | 02/08/21 | PF5-LLC | $225.00 | Note 0446-01 | QuickBooks: KSC178440 |
| 2029 | 02/08/21 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 2030 | 02/08/21 | PF6-LLC | $230.69 | Note 0521-02 | QuickBooks: KSC178441 |
| 2031 | 02/09/21 | PF-LLC | $137.50 | Note 3-0493-02 | QuickBooks: KSC178434 |
| 2032 | 02/09/21 | PF2-LLC | $125.00 | Note 2-0617-01 | QuickBooks: KSC178437 |
| 2033 | 02/09/21 | PF4-LLC | $412.50 | Note 0396-02 | QuickBooks: KSC178439 |
| 2034 | 02/09/21 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 2035 | 02/10/21 | PF7-LLC | $274.88 | Note 0551-02 | QuickBooks: KSC178442 |
| 2036 | 02/11/21 | PF2-LLC | $374.11 | Note 2-0601-02 | QuickBooks: KSC178437 |
| 2037 | 02/11/21 | PF6-LLC | $125.00 | Note 0515-01 | QuickBooks: KSC178441 |
| 2038 | 02/11/21 | PF6-LLC | $125.00 | Note 0523-01 | QuickBooks: KSC178441 |
| 2039 | 02/11/21 | PF6-LLC | $2,100.00 | Note 0530-03 | QuickBooks: KSC178441 |
| 2040 | 02/12/21 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178434 |
| 2041 | 02/12/21 | PF-LLC | $187.50 | Note 2-0339-02 | QuickBooks: KSC178434 |
| 2042 | 02/12/21 | PF-LLC | $85.00 | Note 3-0480-02 | QuickBooks: KSC178434 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 2043 | 02/12/21 | PF2-LLC | $93.75 | Note 2-0597-01 | QuickBooks: KSC178437 |
| 2044 | 02/12/21 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 2045 | 02/12/21 | PF2-LLC | $81.25 | Note 2-0583-02 | QuickBooks: KSC178437 |
| 2046 | 02/12/21 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 2047 | 02/12/21 | PF3-LLC | $150.00 | Note 0351-02 | QuickBooks: KSC178438 |
| 2048 | 02/12/21 | PF4-LLC | $338.75 | Note 0409-02 | QuickBooks: KSC178439 |
| 2049 | 02/12/21 | PF5-LLC | $181.75 | Note 0453-02 | QuickBooks: KSC178440 |
| 2050 | 02/12/21 | PF6-LLC | $131.04 | Note 0543-02 | QuickBooks: KSC178441 |
| 2051 | 02/12/21 | PF6-LLC | $199.25 | Note 0517-01 | QuickBooks: KSC178441 |
| 2052 | 02/12/21 | PF6-LLC | $187.50 | Note 0527-01 | QuickBooks: KSC178441 |
| 2053 | 02/12/21 | PF7-LLC | $105.00 | Note 0555-01 | QuickBooks: KSC178442 |
| 2054 | 02/16/21 | PF-LLC | $82.50 | Note 3-0485-02 | QuickBooks: KSC178434 |
| 2055 | 02/16/21 | PF2-LLC | $125.00 | Note 2-0621-01 | QuickBooks: KSC178437 |
| 2056 | 02/16/21 | PF3-LLC | $67.38 | Note 0370-02 | QuickBooks: KSC178438 |
| 2057 | 02/16/21 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 2058 | 02/16/21 | PF6-LLC | $235.30 | Note 0522-02 | QuickBooks: KSC178441 |
| 2059 | 02/17/21 | PF-LLC | $453.75 | Note 2-0312-03 | QuickBooks: KSC178434 |
| 2060 | 02/17/21 | PF2-LLC | $148.23 | Note 0310-03 | QuickBooks: KSC178437 |
| 2061 | 02/17/21 | PF3-LLC | $126.25 | Note 2-0654-01 | QuickBooks: KSC178438 |
| 2062 | 02/17/21 | PF5-LLC | $119.17 | Note 0435-02 | QuickBooks: KSC178440 |
| 2063 | 02/17/21 | PF6-LLC | $3,000.00 | Note 0529-01 | QuickBooks: KSC178441 |
| 2064 | 02/19/21 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178434 |
| 2065 | 02/19/21 | PF-LLC | $299.13 | Note 3-0500-02 | QuickBooks: KSC178434 |
| 2066 | 02/19/21 | PF-LLC | $91.67 | Note 3-0491-02 | QuickBooks: KSC178434 |
| 2067 | 02/19/21 | PF-LLC | $208.34 | Note 2-0306-02 | QuickBooks: KSC178434 |
| 2068 | 02/19/21 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178434 |
| 2069 | 02/19/21 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178434 |
| 2070 | 02/19/21 | PF2-LLC | $250.00 | Note 2-0593-01 | QuickBooks: KSC178437 |
| 2071 | 02/19/21 | PF2-LLC | $85.88 | Note 2-0600-01 | QuickBooks: KSC178437 |
| 2072 | 02/19/21 | PF3-LLC | $400.97 | Note 2-0639-01 | QuickBooks: KSC178438 |
| 2073 | 02/19/21 | PF3-LLC | $208.64 | Note 0349-02 | QuickBooks: KSC178438 |
| 2074 | 02/19/21 | PF3-LLC | $106.50 | Note 2-0658-01 | QuickBooks: KSC178438 |
| 2075 | 02/19/21 | PF4-LLC | $387.50 | Note 0424-03 | QuickBooks: KSC178439 |
| 2076 | 02/19/21 | PF5-LLC | $300.00 | Note 0439-01 | QuickBooks: KSC178440 |
| 2077 | 02/19/21 | PF5-LLC | $274.06 | Note 0441-02 | QuickBooks: KSC178440 |
| 2078 | 02/19/21 | PF6-LLC | $165.92 | Note 0533-02 | QuickBooks: KSC178441 |
| 2079 | 02/19/21 | PF6-LLC | $260.00 | Note 0512-03 | QuickBooks: KSC178441 |
| 2080 | 02/19/21 | PF7-LLC | $156.25 | Note 0549-01 | QuickBooks: KSC178442 |
| 2081 | 02/22/21 | PF-LLC | $272.10 | Note 2-0334-03 | QuickBooks: KSC178434 |
| 2082 | 02/22/21 | PF-LLC | $201.67 | Note 2-0311-03 | QuickBooks: KSC178434 |

Payments from Premier to Karen Fremman for sale of Promissory Notes to Freeman's Clients

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 2083 | 02/22/21 | PF-LLC | $298.14 | Note 2-0337-01 | QuickBooks: KSC178434 |
| 2084 | 02/22/21 | PF-LLC | $447.50 | Note 3-0473-02 | QuickBooks: KSC178434 |
| 2085 | 02/22/21 | PF3-LLC | $20.84 | Note 0376-01 | QuickBooks: KSC178438 |
| 2086 | 02/22/21 | PF5-LLC | $412.50 | Note 0459-02 | QuickBooks: KSC178440 |
| 2087 | 02/23/21 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 2088 | 02/23/21 | PF5-LLC | $221.38 | Note 0448-02 | QuickBooks: KSC178440 |
| 2089 | 02/23/21 | PF5-LLC | $78.21 | Note 0447-02 | QuickBooks: KSC178440 |
| 2090 | 02/23/21 | PF7-LLC | $100.00 | Note 0575-01 | QuickBooks: KSC178442 |
| 2091 | 02/24/21 | PF-LLC | $250.00 | Note 2-0314-01 | QuickBooks: KSC178434 |
| 2092 | 02/24/21 | PF3-LLC | $110.00 | Note 0364-02 | QuickBooks: KSC178438 |
| 2093 | 02/24/21 | PF3-LLC | $110.00 | Note 0363-02 | QuickBooks: KSC178438 |
| 2094 | 02/25/21 | PF-LLC | $300.00 | Note 3-0474-02 | QuickBooks: KSC178434 |
| 2095 | 02/25/21 | PF3-LLC | $121.00 | Note 0366-03 | QuickBooks: KSC178438 |
| 2096 | 02/25/21 | PF3-LLC | $268.22 | Note 0367-03 | QuickBooks: KSC178438 |
| 2097 | 02/25/21 | PF3-LLC | $137.50 | Note 0375-02 | QuickBooks: KSC178438 |
| 2098 | 02/25/21 | PF4-LLC | $136.56 | Note 0418-02 | QuickBooks: KSC178439 |
| 2099 | 02/25/21 | PF5-LLC | $274.50 | Note 0428-02 | QuickBooks: KSC178440 |
| 2100 | 02/25/21 | PF6-LLC | $68.75 | Note 0535-02 | QuickBooks: KSC178441 |
| 2101 | 02/26/21 | PF-LLC | $183.34 | Note 3-0489-02 | QuickBooks: KSC178434 |
| 2102 | 02/26/21 | PF-LLC | $176.88 | Note 3-0506-01 | QuickBooks: KSC178434 |
| 2103 | 02/26/21 | PF-LLC | $201.67 | Note 2-0345-03 | QuickBooks: KSC178434 |
| 2104 | 02/26/21 | PF-LLC | $379.32 | Note 2-0344-03 | QuickBooks: KSC178434 |
| 2105 | 02/26/21 | PF2-LLC | $750.00 | Note 2-0602-01 | QuickBooks: KSC178437 |
| 2106 | 02/26/21 | PF2-LLC | $851.25 | Note 2-0601-01 | QuickBooks: KSC178437 |
| 2107 | 02/26/21 | PF3-LLC | $227.89 | Note 0358-03 | QuickBooks: KSC178438 |
| 2108 | 02/26/21 | PF3-LLC | $150.00 | Note 2-0660-01 | QuickBooks: KSC178438 |
| 2109 | 02/26/21 | PF3-LLC | $62.50 | Note 2-0648-01 | QuickBooks: KSC178438 |
| 2110 | 02/26/21 | PF3-LLC | $300.00 | Note 0374-02 | QuickBooks: KSC178438 |
| 2111 | 02/26/21 | PF4-LLC | $187.50 | Note 0390-01 | QuickBooks: KSC178439 |
| 2112 | 02/26/21 | PF4-LLC | $144.78 | Note 0409-02 | QuickBooks: KSC178439 |
| 2113 | 02/26/21 | PF5-LLC | $100.00 | Note 0452-01 | QuickBooks: KSC178440 |
| 2114 | 02/26/21 | PF6-LLC | $68.75 | Note 0507-02 | QuickBooks: KSC178441 |
| 2115 | 03/01/21 | PF3-LLC | $276.00 | Note 2-0626-01 | QuickBooks: KSC178438 |
| 2116 | 03/01/21 | PF5-LLC | $86.71 | Note 0467-01 | QuickBooks: KSC178440 |
| 2117 | 03/01/21 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 2118 | 03/01/21 | PF6-LLC | $62.50 | Note 0509-01 | QuickBooks: KSC178441 |
| 2119 | 03/02/21 | PF3-LLC | $187.50 | Note 2-0650-01 | QuickBooks: KSC178438 |
| 2120 | 03/02/21 | PF4-LLC | $91.08 | Note 0411-02 | QuickBooks: KSC178439 |
| 2121 | 03/02/21 | PF7-LLC | $300.00 | Note 0548-01 | QuickBooks: KSC178442 |
| 2122 | 03/03/21 | PF-LLC | $187.50 | Note 2-0343-02 | QuickBooks: KSC178434 |

Payments from Premier to Karen Fremman for sale of Promissory Notes to Freeman's Clients

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 2123 | 03/03/21 | PF-LLC | $105.92 | Note 3-0501-01 | QuickBooks: KSC178434 |
| 2124 | 03/03/21 | PF3-LLC | $441.37 | Note 0350-03 | QuickBooks: KSC178438 |
| 2125 | 03/03/21 | PF7-LLC | $250.00 | Note 0570-02 | QuickBooks: KSC178442 |
| 2126 | 03/04/21 | PF-LLC | $187.50 | Note 2-0326-02 | QuickBooks: KSC178434 |
| 2127 | 03/04/21 | PF2-LLC | $625.00 | Note 2-0618-01 | QuickBooks: KSC178437 |
| 2128 | 03/04/21 | PF4-LLC | $412.50 | Note 0396-02 | QuickBooks: KSC178439 |
| 2129 | 03/05/21 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178434 |
| 2130 | 03/05/21 | PF2-LLC | $193.19 | Note 0317-03 | QuickBooks: KSC178437 |
| 2131 | 03/05/21 | PF3-LLC | $116.09 | Note 2-0652-01 | QuickBooks: KSC178438 |
| 2132 | 03/05/21 | PF3-LLC | $168.40 | Note 0371-03 | QuickBooks: KSC178438 |
| 2133 | 03/05/21 | PF6-LLC | $125.00 | Note 0540-01 | QuickBooks: KSC178441 |
| 2134 | 03/05/21 | PF7-LLC | $83.34 | Note 0577-01 | QuickBooks: KSC178442 |
| 2135 | 03/05/21 | PF7-LLC | $100.00 | Note 0554-02 | QuickBooks: KSC178442 |
| 2136 | 03/08/21 | PF-LLC | $235.95 | Note 2-0327-03 | QuickBooks: KSC178434 |
| 2137 | 03/08/21 | PF3-LLC | $143.75 | Note 0372-02 | QuickBooks: KSC178438 |
| 2138 | 03/08/21 | PF5-LLC | $225.00 | Note 0446-01 | QuickBooks: KSC178440 |
| 2139 | 03/08/21 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 2140 | 03/08/21 | PF6-LLC | $230.69 | Note 0521-02 | QuickBooks: KSC178441 |
| 2141 | 03/09/21 | PF-LLC | $137.50 | Note 3-0493-02 | QuickBooks: KSC178434 |
| 2142 | 03/09/21 | PF2-LLC | $125.00 | Note 2-0617-01 | QuickBooks: KSC178437 |
| 2143 | 03/09/21 | PF3-LLC | $201.46 | Note 0381-03 | QuickBooks: KSC178438 |
| 2144 | 03/09/21 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 2145 | 03/10/21 | PF7-LLC | $274.88 | Note 0551-02 | QuickBooks: KSC178442 |
| 2146 | 03/11/21 | PF2-LLC | $374.11 | Note 2-0601-02 | QuickBooks: KSC178437 |
| 2147 | 03/11/21 | PF2-LLC | $143.84 | Note 2-0618-01 | QuickBooks: KSC178437 |
| 2148 | 03/11/21 | PF6-LLC | $125.00 | Note 0523-01 | QuickBooks: KSC178441 |
| 2149 | 03/11/21 | PF6-LLC | $2,100.00 | Note 0530-03 | QuickBooks: KSC178441 |
| 2150 | 03/11/21 | PF6-LLC | $125.00 | Note 0515-01 | QuickBooks: KSC178441 |
| 2151 | 03/12/21 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178434 |
| 2152 | 03/12/21 | PF-LLC | $187.50 | Note 2-0339-02 | QuickBooks: KSC178434 |
| 2153 | 03/12/21 | PF2-LLC | $81.25 | Note 2-0583-02 | QuickBooks: KSC178437 |
| 2154 | 03/12/21 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 2155 | 03/12/21 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 2156 | 03/12/21 | PF3-LLC | $150.00 | Note 0351-02 | QuickBooks: KSC178438 |
| 2157 | 03/12/21 | PF5-LLC | $149.38 | Note 0453-02 | QuickBooks: KSC178440 |
| 2158 | 03/12/21 | PF6-LLC | $131.04 | Note 0543-02 | QuickBooks: KSC178441 |
| 2159 | 03/12/21 | PF7-LLC | $105.00 | Note 0555-01 | QuickBooks: KSC178442 |
| 2160 | 03/15/21 | PF-LLC | $85.00 | Note 3-0480-02 | QuickBooks: KSC178434 |
| 2161 | 03/15/21 | PF2-LLC | $93.75 | Note 2-0597-01 | QuickBooks: KSC178437 |
| 2162 | 03/15/21 | PF6-LLC | $199.25 | Note 0517-01 | QuickBooks: KSC178441 |

Payments from Premier to Karen Fremman for sale of Promissory Notes to Freeman's Clients

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 2163 | 03/15/21 | PF6-LLC | $187.50 | Note 0527-01 | QuickBooks: KSC178441 |
| 2164 | 03/16/21 | PF-LLC | $82.50 | Note 3-0485-02 | QuickBooks: KSC178434 |
| 2165 | 03/16/21 | PF2-LLC | $125.00 | Note 2-0621-01 | QuickBooks: KSC178437 |
| 2166 | 03/16/21 | PF3-LLC | $67.38 | Note 0370-02 | QuickBooks: KSC178438 |
| 2167 | 03/16/21 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 2168 | 03/16/21 | PF6-LLC | $235.30 | Note 0522-02 | QuickBooks: KSC178441 |
| 2169 | 03/17/21 | PF-LLC | $453.75 | Note 2-0312-03 | QuickBooks: KSC178434 |
| 2170 | 03/17/21 | PF2-LLC | $148.23 | Note 0310-03 | QuickBooks: KSC178437 |
| 2171 | 03/17/21 | PF3-LLC | $126.25 | Note 2-0654-01 | QuickBooks: KSC178438 |
| 2172 | 03/17/21 | PF5-LLC | $119.17 | Note 0435-02 | QuickBooks: KSC178440 |
| 2173 | 03/17/21 | PF6-LLC | $3,000.00 | Note 0529-01 | QuickBooks: KSC178441 |
| 2174 | 03/18/21 | PF2-LLC | $250.00 | Note 2-0593-01 | QuickBooks: KSC178437 |
| 2175 | 03/18/21 | PF2-LLC | $85.88 | Note 2-0600-01 | QuickBooks: KSC178437 |
| 2176 | 03/19/21 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178434 |
| 2177 | 03/19/21 | PF-LLC | $91.67 | Note 3-0491-02 | QuickBooks: KSC178434 |
| 2178 | 03/19/21 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178434 |
| 2179 | 03/19/21 | PF-LLC | $299.13 | Note 3-0500-02 | QuickBooks: KSC178434 |
| 2180 | 03/19/21 | PF-LLC | $208.34 | Note 2-0306-02 | QuickBooks: KSC178434 |
| 2181 | 03/19/21 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178434 |
| 2182 | 03/19/21 | PF3-LLC | $208.64 | Note 0349-02 | QuickBooks: KSC178438 |
| 2183 | 03/19/21 | PF3-LLC | $106.50 | Note 2-0658-01 | QuickBooks: KSC178438 |
| 2184 | 03/19/21 | PF3-LLC | $400.97 | Note 2-0639-01 | QuickBooks: KSC178438 |
| 2185 | 03/19/21 | PF4-LLC | $387.50 | Note 0424-03 | QuickBooks: KSC178439 |
| 2186 | 03/19/21 | PF5-LLC | $274.06 | Note 0441-02 | QuickBooks: KSC178440 |
| 2187 | 03/19/21 | PF5-LLC | $300.00 | Note 0439-01 | QuickBooks: KSC178440 |
| 2188 | 03/19/21 | PF6-LLC | $260.00 | Note 0512-03 | QuickBooks: KSC178441 |
| 2189 | 03/19/21 | PF6-LLC | $165.92 | Note 0533-02 | QuickBooks: KSC178441 |
| 2190 | 03/19/21 | PF7-LLC | $156.25 | Note 0549-01 | QuickBooks: KSC178442 |
| 2191 | 03/22/21 | PF-LLC | $201.67 | Note 2-0311-03 | QuickBooks: KSC178434 |
| 2192 | 03/22/21 | PF-LLC | $298.14 | Note 2-0337-01 | QuickBooks: KSC178434 |
| 2193 | 03/22/21 | PF-LLC | $447.50 | Note 3-0473-02 | QuickBooks: KSC178434 |
| 2194 | 03/22/21 | PF-LLC | $272.10 | Note 2-0334-03 | QuickBooks: KSC178434 |
| 2195 | 03/22/21 | PF3-LLC | $20.84 | Note 0376-01 | QuickBooks: KSC178438 |
| 2196 | 03/22/21 | PF5-LLC | $412.50 | Note 0459-02 | QuickBooks: KSC178440 |
| 2197 | 03/23/21 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 2198 | 03/23/21 | PF5-LLC | $221.38 | Note 0448-02 | QuickBooks: KSC178440 |
| 2199 | 03/23/21 | PF5-LLC | $78.21 | Note 0447-02 | QuickBooks: KSC178440 |
| 2200 | 03/23/21 | PF7-LLC | $100.00 | Note 0575-01 | QuickBooks: KSC178442 |
| 2201 | 03/24/21 | PF-LLC | $250.00 | Note 2-0314-01 | QuickBooks: KSC178434 |
| 2202 | 03/25/21 | PF-LLC | $300.00 | Note 3-0474-02 | QuickBooks: KSC178434 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 2203 | 03/25/21 | PF3-LLC | $137.50 | Note 0375-02 | QuickBooks: KSC178438 |
| 2204 | 03/25/21 | PF3-LLC | $268.22 | Note 0367-03 | QuickBooks: KSC178438 |
| 2205 | 03/25/21 | PF3-LLC | $121.00 | Note 0366-03 | QuickBooks: KSC178438 |
| 2206 | 03/25/21 | PF4-LLC | $136.56 | Note 0418-02 | QuickBooks: KSC178439 |
| 2207 | 03/25/21 | PF5-LLC | $274.50 | Note 0428-02 | QuickBooks: KSC178440 |
| 2208 | 03/25/21 | PF6-LLC | $68.75 | Note 0535-02 | QuickBooks: KSC178441 |
| 2209 | 03/26/21 | PF2-LLC | $851.25 | Note 2-0601-01 | QuickBooks: KSC178437 |
| 2210 | 03/26/21 | PF2-LLC | $750.00 | Note 2-0602-01 | QuickBooks: KSC178437 |
| 2211 | 03/26/21 | PF3-LLC | $227.89 | Note 0358-03 | QuickBooks: KSC178438 |
| 2212 | 03/26/21 | PF3-LLC | $300.00 | Note 0374-02 | QuickBooks: KSC178438 |
| 2213 | 03/26/21 | PF4-LLC | $616.88 | Note 0409-03 | QuickBooks: KSC178439 |
| 2214 | 03/26/21 | PF5-LLC | $100.00 | Note 0452-01 | QuickBooks: KSC178440 |
| 2215 | 03/26/21 | PF6-LLC | $68.75 | Note 0507-02 | QuickBooks: KSC178441 |
| 2216 | 03/28/21 | PF-LLC | $201.67 | Note 2-0345-03 | QuickBooks: KSC178434 |
| 2217 | 03/28/21 | PF-LLC | $379.32 | Note 2-0344-03 | QuickBooks: KSC178434 |
| 2218 | 03/29/21 | PF-LLC | $154.11 | Note 2-0326-02 | QuickBooks: KSC178434 |
| 2219 | 03/29/21 | PF3-LLC | $166.44 | Note 2-0650-01 | QuickBooks: KSC178438 |
| 2220 | 03/31/21 | PF-LLC | $364.38 | Note 3-0506-02 | QuickBooks: KSC178434 |
| 2221 | 03/31/21 | PF-LLC | $183.34 | Note 3-0489-02 | QuickBooks: KSC178434 |
| 2222 | 03/31/21 | PF3-LLC | $62.50 | Note 2-0648-01 | QuickBooks: KSC178438 |
| 2223 | 03/31/21 | PF3-LLC | $150.00 | Note 2-0660-01 | QuickBooks: KSC178438 |
| 2224 | 03/31/21 | PF4-LLC | $187.50 | Note 0390-01 | QuickBooks: KSC178439 |
| 2225 | 04/01/21 | PF3-LLC | $120.50 | Note 0364-03 | QuickBooks: KSC178438 |
| 2226 | 04/01/21 | PF3-LLC | $121.00 | Note 0363-03 | QuickBooks: KSC178438 |
| 2227 | 04/01/21 | PF3-LLC | $276.00 | Note 2-0626-01 | QuickBooks: KSC178438 |
| 2228 | 04/01/21 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 2229 | 04/01/21 | PF5-LLC | $86.71 | Note 0467-01 | QuickBooks: KSC178440 |
| 2230 | 04/01/21 | PF6-LLC | $62.50 | Note 0509-01 | QuickBooks: KSC178441 |
| 2231 | 04/02/21 | PF-LLC | $105.92 | Note 3-0501-01 | QuickBooks: KSC178434 |
| 2232 | 04/02/21 | PF-LLC | $187.50 | Note 2-0343-02 | QuickBooks: KSC178434 |
| 2233 | 04/02/21 | PF3-LLC | $441.37 | Note 0350-03 | QuickBooks: KSC178438 |
| 2234 | 04/02/21 | PF4-LLC | $91.08 | Note 0411-02 | QuickBooks: KSC178439 |
| 2235 | 04/02/21 | PF7-LLC | $250.00 | Note 0570-02 | QuickBooks: KSC178442 |
| 2236 | 04/02/21 | PF7-LLC | $300.00 | Note 0548-01 | QuickBooks: KSC178442 |
| 2237 | 04/05/21 | PF3-LLC | $116.09 | Note 2-0652-01 | QuickBooks: KSC178438 |
| 2238 | 04/05/21 | PF7-LLC | $83.34 | Note 0577-01 | QuickBooks: KSC178442 |
| 2239 | 04/06/21 | PF2-LLC | $193.19 | Note 0317-03 | QuickBooks: KSC178437 |
| 2240 | 04/06/21 | PF7-LLC | $100.00 | Note 0554-02 | QuickBooks: KSC178442 |
| 2241 | 04/07/21 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178434 |
| 2242 | 04/07/21 | PF2-LLC | $374.11 | Note 2-0601-02 | QuickBooks: KSC178437 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 2243 | 04/07/21 | PF3-LLC | $168.40 | Note 0371-03 | QuickBooks: KSC178438 |
| 2244 | 04/07/21 | PF6-LLC | $125.00 | Note 0540-01 | QuickBooks: KSC178441 |
| 2245 | 04/08/21 | PF-LLC | $235.95 | Note 2-0327-03 | QuickBooks: KSC178434 |
| 2246 | 04/08/21 | PF3-LLC | $143.75 | Note 0372-02 | QuickBooks: KSC178438 |
| 2247 | 04/08/21 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 2248 | 04/08/21 | PF5-LLC | $225.00 | Note 0446-01 | QuickBooks: KSC178440 |
| 2249 | 04/08/21 | PF6-LLC | $230.69 | Note 0521-02 | QuickBooks: KSC178441 |
| 2250 | 04/09/21 | PF-LLC | $137.50 | Note 3-0493-02 | QuickBooks: KSC178434 |
| 2251 | 04/09/21 | PF2-LLC | $125.00 | Note 2-0617-01 | QuickBooks: KSC178437 |
| 2252 | 04/09/21 | PF2-LLC | $750.00 | Note 2-0618-02 | QuickBooks: KSC178437 |
| 2253 | 04/09/21 | PF3-LLC | $201.46 | Note 0381-03 | QuickBooks: KSC178438 |
| 2254 | 04/09/21 | PF4-LLC | $453.75 | Note 0396-03 | QuickBooks: KSC178439 |
| 2255 | 04/09/21 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 2256 | 04/09/21 | PF6-LLC | $2,100.00 | Note 0530-03 | QuickBooks: KSC178441 |
| 2257 | 04/09/21 | PF6-LLC | $125.00 | Note 0515-01 | QuickBooks: KSC178441 |
| 2258 | 04/09/21 | PF6-LLC | $125.00 | Note 0523-01 | QuickBooks: KSC178441 |
| 2259 | 04/09/21 | PF7-LLC | $274.88 | Note 0551-02 | QuickBooks: KSC178442 |
| 2260 | 04/12/21 | PF-LLC | $187.50 | Note 2-0339-02 | QuickBooks: KSC178434 |
| 2261 | 04/12/21 | PF5-LLC | $266.10 | Note 0453-03 | QuickBooks: KSC178440 |
| 2262 | 04/12/21 | PF7-LLC | $105.00 | Note 0555-01 | QuickBooks: KSC178442 |
| 2263 | 04/13/21 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178434 |
| 2264 | 04/13/21 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 2265 | 04/13/21 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 2266 | 04/13/21 | PF6-LLC | $131.04 | Note 0543-02 | QuickBooks: KSC178441 |
| 2267 | 04/14/21 | PF2-LLC | $81.25 | Note 2-0583-02 | QuickBooks: KSC178437 |
| 2268 | 04/14/21 | PF3-LLC | $150.00 | Note 0351-02 | QuickBooks: KSC178438 |
| 2269 | 04/15/21 | PF-LLC | $85.00 | Note 3-0480-02 | QuickBooks: KSC178434 |
| 2270 | 04/15/21 | PF2-LLC | $93.75 | Note 2-0597-01 | QuickBooks: KSC178437 |
| 2271 | 04/15/21 | PF6-LLC | $199.25 | Note 0517-01 | QuickBooks: KSC178441 |
| 2272 | 04/15/21 | PF6-LLC | $187.50 | Note 0527-01 | QuickBooks: KSC178441 |
| 2273 | 04/16/21 | PF-LLC | $80.14 | Note 2-0343-02 | QuickBooks: KSC178434 |
| 2274 | 04/16/21 | PF-LLC | $82.50 | Note 3-0485-02 | QuickBooks: KSC178434 |
| 2275 | 04/16/21 | PF2-LLC | $148.23 | Note 0310-03 | QuickBooks: KSC178437 |
| 2276 | 04/16/21 | PF2-LLC | $125.00 | Note 2-0621-01 | QuickBooks: KSC178437 |
| 2277 | 04/16/21 | PF3-LLC | $67.38 | Note 0370-02 | QuickBooks: KSC178438 |
| 2278 | 04/16/21 | PF3-LLC | $126.25 | Note 2-0654-01 | QuickBooks: KSC178438 |
| 2279 | 04/16/21 | PF5-LLC | $119.17 | Note 0435-02 | QuickBooks: KSC178440 |
| 2280 | 04/16/21 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 2281 | 04/16/21 | PF6-LLC | $235.30 | Note 0522-02 | QuickBooks: KSC178441 |
| 2282 | 04/16/21 | PF6-LLC | $3,000.00 | Note 0529-01 | QuickBooks: KSC178441 |

Payments from Premier to Karen Freihman for sale of Promissory Notes to Freeman's Clients

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 2283 | 04/17/21 | PF-LLC | $453.75 | Note 2-0312-03 | QuickBooks: KSC178434 |
| 2284 | 04/19/21 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178434 |
| 2285 | 04/19/21 | PF-LLC | $208.34 | Note 2-0306-02 | QuickBooks: KSC178434 |
| 2286 | 04/19/21 | PF3-LLC | $400.97 | Note 2-0639-01 | QuickBooks: KSC178438 |
| 2287 | 04/19/21 | PF5-LLC | $300.00 | Note 0439-01 | QuickBooks: KSC178440 |
| 2288 | 04/20/21 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178434 |
| 2289 | 04/20/21 | PF-LLC | $299.13 | Note 3-0500-02 | QuickBooks: KSC178434 |
| 2290 | 04/20/21 | PF3-LLC | $106.50 | Note 2-0658-01 | QuickBooks: KSC178438 |
| 2291 | 04/20/21 | PF4-LLC | $387.50 | Note 0424-03 | QuickBooks: KSC178439 |
| 2292 | 04/20/21 | PF5-LLC | $470.00 | Note 0441-03 | QuickBooks: KSC178440 |
| 2293 | 04/20/21 | PF6-LLC | $260.00 | Note 0512-03 | QuickBooks: KSC178441 |
| 2294 | 04/21/21 | PF-LLC | $91.67 | Note 3-0491-02 | QuickBooks: KSC178434 |
| 2295 | 04/21/21 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178434 |
| 2296 | 04/21/21 | PF2-LLC | $94.50 | Note 2-0600-02 | QuickBooks: KSC178437 |
| 2297 | 04/21/21 | PF2-LLC | $275.00 | Note 2-0593-02 | QuickBooks: KSC178437 |
| 2298 | 04/21/21 | PF3-LLC | $208.64 | Note 0349-02 | QuickBooks: KSC178438 |
| 2299 | 04/21/21 | PF4-LLC | $136.56 | Note 0418-02 | QuickBooks: KSC178439 |
| 2300 | 04/21/21 | PF6-LLC | $165.92 | Note 0533-02 | QuickBooks: KSC178441 |
| 2301 | 04/21/21 | PF7-LLC | $156.25 | Note 0549-01 | QuickBooks: KSC178442 |
| 2302 | 04/22/21 | PF-LLC | $298.14 | Note 2-0337-01 | QuickBooks: KSC178434 |
| 2303 | 04/22/21 | PF-LLC | $447.50 | Note 3-0473-02 | QuickBooks: KSC178434 |
| 2304 | 04/22/21 | PF-LLC | $272.10 | Note 2-0334-03 | QuickBooks: KSC178434 |
| 2305 | 04/22/21 | PF-LLC | $201.67 | Note 2-0311-03 | QuickBooks: KSC178434 |
| 2306 | 04/22/21 | PF3-LLC | $20.84 | Note 0376-01 | QuickBooks: KSC178438 |
| 2307 | 04/22/21 | PF5-LLC | $412.50 | Note 0459-02 | QuickBooks: KSC178440 |
| 2308 | 04/23/21 | PF-LLC | $1,234.07 | Note 2-0314-02 | QuickBooks: KSC178434 |
| 2309 | 04/23/21 | PF-LLC | $300.00 | Note 3-0474-02 | QuickBooks: KSC178434 |
| 2310 | 04/23/21 | PF3-LLC | $268.22 | Note 0367-03 | QuickBooks: KSC178438 |
| 2311 | 04/23/21 | PF3-LLC | $137.50 | Note 0375-02 | QuickBooks: KSC178438 |
| 2312 | 04/23/21 | PF3-LLC | $121.00 | Note 0366-03 | QuickBooks: KSC178438 |
| 2313 | 04/23/21 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 2314 | 04/23/21 | PF5-LLC | $78.21 | Note 0447-02 | QuickBooks: KSC178440 |
| 2315 | 04/23/21 | PF5-LLC | $221.38 | Note 0448-02 | QuickBooks: KSC178440 |
| 2316 | 04/23/21 | PF5-LLC | $411.25 | Note 0428-03 | QuickBooks: KSC178440 |
| 2317 | 04/23/21 | PF6-LLC | $68.75 | Note 0535-02 | QuickBooks: KSC178441 |
| 2318 | 04/23/21 | PF7-LLC | $100.00 | Note 0575-01 | QuickBooks: KSC178442 |
| 2319 | 04/27/21 | PF2-LLC | $750.00 | Note 2-0602-01 | QuickBooks: KSC178437 |
| 2320 | 04/27/21 | PF5-LLC | $100.00 | Note 0452-01 | QuickBooks: KSC178440 |
| 2321 | 04/27/21 | PF6-LLC | $68.75 | Note 0507-02 | QuickBooks: KSC178441 |
| 2322 | 04/28/21 | PF-LLC | $379.32 | Note 2-0344-03 | QuickBooks: KSC178434 |

Payments from Premier to Karen Fremman for sale of Promissory Notes to Freeman's Clients

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 2323 | 04/28/21 | PF-LLC | $201.67 | Note 2-0345-03 | QuickBooks: KSC178434 |
| 2324 | 04/28/21 | PF2-LLC | $851.25 | Note 2-0601-01 | QuickBooks: KSC178437 |
| 2325 | 04/28/21 | PF3-LLC | $300.00 | Note 0374-02 | QuickBooks: KSC178438 |
| 2326 | 04/28/21 | PF3-LLC | $227.89 | Note 0358-03 | QuickBooks: KSC178438 |
| 2327 | 04/28/21 | PF4-LLC | $616.88 | Note 0409-03 | QuickBooks: KSC178439 |
| 2328 | 04/30/21 | PF-LLC | $750.00 | Note 2-0326-03 | QuickBooks: KSC178434 |
| 2329 | 04/30/21 | PF-LLC | $364.38 | Note 3-0506-02 | QuickBooks: KSC178434 |
| 2330 | 04/30/21 | PF-LLC | $183.34 | Note 3-0489-02 | QuickBooks: KSC178434 |
| 2331 | 04/30/21 | PF3-LLC | $150.00 | Note 2-0660-01 | QuickBooks: KSC178438 |
| 2332 | 04/30/21 | PF3-LLC | $62.50 | Note 2-0648-01 | QuickBooks: KSC178438 |
| 2333 | 04/30/21 | PF3-LLC | $437.50 | Note 2-0650-02 | QuickBooks: KSC178438 |
| 2334 | 04/30/21 | PF3-LLC | $276.00 | Note 2-0626-01 | QuickBooks: KSC178438 |
| 2335 | 04/30/21 | PF3-LLC | $121.00 | Note 0363-03 | QuickBooks: KSC178438 |
| 2336 | 04/30/21 | PF3-LLC | $120.50 | Note 0364-03 | QuickBooks: KSC178438 |
| 2337 | 04/30/21 | PF4-LLC | $91.08 | Note 0411-02 | QuickBooks: KSC178439 |
| 2338 | 04/30/21 | PF4-LLC | $187.50 | Note 0390-01 | QuickBooks: KSC178439 |
| 2339 | 04/30/21 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 2340 | 04/30/21 | PF5-LLC | $86.71 | Note 0467-01 | QuickBooks: KSC178440 |
| 2341 | 04/30/21 | PF6-LLC | $62.50 | Note 0509-01 | QuickBooks: KSC178441 |
| 2342 | 04/30/21 | PF7-LLC | $300.00 | Note 0548-01 | QuickBooks: KSC178442 |
| 2343 | 05/03/21 | PF-LLC | $105.92 | Note 3-0501-01 | QuickBooks: KSC178434 |
| 2344 | 05/03/21 | PF3-LLC | $441.37 | Note 0350-03 | QuickBooks: KSC178438 |
| 2345 | 05/03/21 | PF5-LLC | $19.73 | Note 0452-01 | QuickBooks: KSC178440 |
| 2346 | 05/03/21 | PF7-LLC | $250.00 | Note 0570-02 | QuickBooks: KSC178442 |
| 2347 | 05/05/21 | PF3-LLC | $116.09 | Note 2-0652-01 | QuickBooks: KSC178438 |
| 2348 | 05/05/21 | PF7-LLC | $83.34 | Note 0577-01 | QuickBooks: KSC178442 |
| 2349 | 05/06/21 | PF2-LLC | $193.19 | Note 0317-03 | QuickBooks: KSC178437 |
| 2350 | 05/06/21 | PF7-LLC | $100.00 | Note 0554-02 | QuickBooks: KSC178442 |
| 2351 | 05/07/21 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178434 |
| 2352 | 05/07/21 | PF-LLC | $235.95 | Note 2-0327-03 | QuickBooks: KSC178434 |
| 2353 | 05/07/21 | PF-LLC | $137.50 | Note 3-0493-02 | QuickBooks: KSC178434 |
| 2354 | 05/07/21 | PF2-LLC | $125.00 | Note 2-0617-01 | QuickBooks: KSC178437 |
| 2355 | 05/07/21 | PF3-LLC | $143.75 | Note 0372-02 | QuickBooks: KSC178438 |
| 2356 | 05/07/21 | PF3-LLC | $168.40 | Note 0371-03 | QuickBooks: KSC178438 |
| 2357 | 05/07/21 | PF3-LLC | $201.46 | Note 0381-03 | QuickBooks: KSC178438 |
| 2358 | 05/07/21 | PF4-LLC | $453.75 | Note 0396-03 | QuickBooks: KSC178439 |
| 2359 | 05/07/21 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 2360 | 05/07/21 | PF5-LLC | $225.00 | Note 0446-01 | QuickBooks: KSC178440 |
| 2361 | 05/07/21 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 2362 | 05/07/21 | PF6-LLC | $125.00 | Note 0540-01 | QuickBooks: KSC178441 |

Payments from Premier to Karen Fremman for sale of Promissory Notes to Freeman's Clients

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 2363 | 05/07/21 | PF6-LLC | $230.69 | Note 0521-02 | QuickBooks: KSC178441 |
| 2364 | 05/10/21 | PF7-LLC | $274.88 | Note 0551-02 | QuickBooks: KSC178442 |
| 2365 | 05/11/21 | PF2-LLC | $750.00 | Note 2-0618-02 | QuickBooks: KSC178437 |
| 2366 | 05/11/21 | PF2-LLC | $411.52 | Note 2-0601-03 | QuickBooks: KSC178437 |
| 2367 | 05/11/21 | PF6-LLC | $125.00 | Note 0523-01 | QuickBooks: KSC178441 |
| 2368 | 05/11/21 | PF6-LLC | $125.00 | Note 0515-01 | QuickBooks: KSC178441 |
| 2369 | 05/11/21 | PF6-LLC | $2,100.00 | Note 0530-03 | QuickBooks: KSC178441 |
| 2370 | 05/12/21 | PF-LLC | $187.50 | Note 2-0339-02 | QuickBooks: KSC178434 |
| 2371 | 05/12/21 | PF2-LLC | $125.00 | Note 2-0621-01 | QuickBooks: KSC178437 |
| 2372 | 05/12/21 | PF5-LLC | $266.10 | Note 0453-03 | QuickBooks: KSC178440 |
| 2373 | 05/12/21 | PF7-LLC | $105.00 | Note 0555-01 | QuickBooks: KSC178442 |
| 2374 | 05/13/21 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178434 |
| 2375 | 05/13/21 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 2376 | 05/13/21 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 2377 | 05/13/21 | PF5-LLC | $119.17 | Note 0435-02 | QuickBooks: KSC178440 |
| 2378 | 05/13/21 | PF6-LLC | $131.04 | Note 0543-02 | QuickBooks: KSC178441 |
| 2379 | 05/14/21 | PF2-LLC | $81.25 | Note 2-0583-02 | QuickBooks: KSC178437 |
| 2380 | 05/14/21 | PF3-LLC | $150.00 | Note 0351-02 | QuickBooks: KSC178438 |
| 2381 | 05/14/21 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 2382 | 05/15/21 | PF-LLC | $85.00 | Note 3-0480-02 | QuickBooks: KSC178434 |
| 2383 | 05/15/21 | PF2-LLC | $93.75 | Note 2-0597-01 | QuickBooks: KSC178437 |
| 2384 | 05/15/21 | PF6-LLC | $187.50 | Note 0527-01 | QuickBooks: KSC178441 |
| 2385 | 05/15/21 | PF6-LLC | $199.25 | Note 0517-01 | QuickBooks: KSC178441 |
| 2386 | 05/16/21 | PF-LLC | $375.00 | Note 2-0343-03 | QuickBooks: KSC178434 |
| 2387 | 05/16/21 | PF-LLC | $82.50 | Note 3-0485-02 | QuickBooks: KSC178434 |
| 2388 | 05/16/21 | PF3-LLC | $67.38 | Note 0370-02 | QuickBooks: KSC178438 |
| 2389 | 05/16/21 | PF6-LLC | $235.30 | Note 0522-02 | QuickBooks: KSC178441 |
| 2390 | 05/17/21 | PF-LLC | $453.75 | Note 2-0312-03 | QuickBooks: KSC178434 |
| 2391 | 05/17/21 | PF2-LLC | $148.23 | Note 0310-03 | QuickBooks: KSC178437 |
| 2392 | 05/17/21 | PF3-LLC | $126.25 | Note 2-0654-01 | QuickBooks: KSC178438 |
| 2393 | 05/17/21 | PF6-LLC | $3,000.00 | Note 0529-01 | QuickBooks: KSC178441 |
| 2394 | 05/19/21 | PF-LLC | $208.34 | Note 2-0306-02 | QuickBooks: KSC178434 |
| 2395 | 05/19/21 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178434 |
| 2396 | 05/19/21 | PF3-LLC | $400.97 | Note 2-0639-01 | QuickBooks: KSC178438 |
| 2397 | 05/19/21 | PF5-LLC | $300.00 | Note 0439-01 | QuickBooks: KSC178440 |
| 2398 | 05/20/21 | PF-LLC | $299.13 | Note 3-0500-02 | QuickBooks: KSC178434 |
| 2399 | 05/20/21 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178434 |
| 2400 | 05/20/21 | PF3-LLC | $106.50 | Note 2-0658-01 | QuickBooks: KSC178438 |
| 2401 | 05/20/21 | PF4-LLC | $387.50 | Note 0424-03 | QuickBooks: KSC178439 |
| 2402 | 05/20/21 | PF5-LLC | $470.00 | Note 0441-03 | QuickBooks: KSC178440 |

Payments from Premier to Karen Frehman for sale of Promissory Notes to Freeman's Clients

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 2403 | 05/20/21 | PF6-LLC | $260.00 | Note 0512-03 | QuickBooks: KSC178441 |
| 2404 | 05/21/21 | PF-LLC | $298.14 | Note 2-0337-01 | QuickBooks: KSC178434 |
| 2405 | 05/21/21 | PF-LLC | $201.67 | Note 2-0311-03 | QuickBooks: KSC178434 |
| 2406 | 05/21/21 | PF-LLC | $447.50 | Note 3-0473-02 | QuickBooks: KSC178434 |
| 2407 | 05/21/21 | PF-LLC | $272.10 | Note 2-0334-03 | QuickBooks: KSC178434 |
| 2408 | 05/21/21 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178434 |
| 2409 | 05/21/21 | PF-LLC | $91.67 | Note 3-0491-02 | QuickBooks: KSC178434 |
| 2410 | 05/21/21 | PF2-LLC | $275.00 | Note 2-0593-02 | QuickBooks: KSC178437 |
| 2411 | 05/21/21 | PF2-LLC | $94.50 | Note 2-0600-02 | QuickBooks: KSC178437 |
| 2412 | 05/21/21 | PF3-LLC | $20.84 | Note 0376-01 | QuickBooks: KSC178438 |
| 2413 | 05/21/21 | PF3-LLC | $208.64 | Note 0349-02 | QuickBooks: KSC178438 |
| 2414 | 05/21/21 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 2415 | 05/21/21 | PF5-LLC | $412.50 | Note 0459-02 | QuickBooks: KSC178440 |
| 2416 | 05/21/21 | PF5-LLC | $78.21 | Note 0447-02 | QuickBooks: KSC178440 |
| 2417 | 05/21/21 | PF5-LLC | $221.38 | Note 0448-02 | QuickBooks: KSC178440 |
| 2418 | 05/21/21 | PF6-LLC | $165.92 | Note 0533-02 | QuickBooks: KSC178441 |
| 2419 | 05/21/21 | PF7-LLC | $156.25 | Note 0549-01 | QuickBooks: KSC178442 |
| 2420 | 05/21/21 | PF7-LLC | $100.00 | Note 0575-01 | QuickBooks: KSC178442 |
| 2421 | 05/24/21 | PF-LLC | $1,234.07 | Note 2-0314-02 | QuickBooks: KSC178434 |
| 2422 | 05/25/21 | PF-LLC | $300.00 | Note 3-0474-02 | QuickBooks: KSC178434 |
| 2423 | 05/25/21 | PF3-LLC | $121.00 | Note 0366-03 | QuickBooks: KSC178438 |
| 2424 | 05/25/21 | PF3-LLC | $268.22 | Note 0367-03 | QuickBooks: KSC178438 |
| 2425 | 05/25/21 | PF3-LLC | $137.50 | Note 0375-02 | QuickBooks: KSC178438 |
| 2426 | 05/25/21 | PF4-LLC | $150.00 | Note 0418-03 | QuickBooks: KSC178439 |
| 2427 | 05/25/21 | PF5-LLC | $411.25 | Note 0428-03 | QuickBooks: KSC178440 |
| 2428 | 05/25/21 | PF6-LLC | $68.75 | Note 0535-02 | QuickBooks: KSC178441 |
| 2429 | 05/27/21 | PF2-LLC | $750.00 | Note 2-0602-01 | QuickBooks: KSC178437 |
| 2430 | 05/27/21 | PF6-LLC | $68.75 | Note 0507-02 | QuickBooks: KSC178441 |
| 2431 | 05/28/21 | PF-LLC | $750.00 | Note 2-0326-03 | QuickBooks: KSC178434 |
| 2432 | 05/28/21 | PF-LLC | $183.34 | Note 3-0489-02 | QuickBooks: KSC178434 |
| 2433 | 05/28/21 | PF-LLC | $364.38 | Note 3-0506-02 | QuickBooks: KSC178434 |
| 2434 | 05/28/21 | PF-LLC | $379.32 | Note 2-0344-03 | QuickBooks: KSC178434 |
| 2435 | 05/28/21 | PF-LLC | $201.67 | Note 2-0345-03 | QuickBooks: KSC178434 |
| 2436 | 05/28/21 | PF2-LLC | $851.25 | Note 2-0601-01 | QuickBooks: KSC178437 |
| 2437 | 05/28/21 | PF3-LLC | $227.89 | Note 0358-03 | QuickBooks: KSC178438 |
| 2438 | 05/28/21 | PF3-LLC | $300.00 | Note 0374-02 | QuickBooks: KSC178438 |
| 2439 | 05/28/21 | PF4-LLC | $616.88 | Note 0409-03 | QuickBooks: KSC178439 |
| 2440 | 05/28/21 | PF4-LLC | $24.66 | Note 0418-03 | QuickBooks: KSC178439 |
| 2441 | 05/31/21 | PF3-LLC | $62.50 | Note 2-0648-01 | QuickBooks: KSC178438 |
| 2442 | 05/31/21 | PF3-LLC | $150.00 | Note 2-0660-01 | QuickBooks: KSC178438 |

Payments from Premier to Karen Frehman for sale of Promissory Notes to Freeman's Clients

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 2443 | 05/31/21 | PF3-LLC | $437.50 | Note 2-0650-02 | QuickBooks: KSC178438 |
| 2444 | 05/31/21 | PF4-LLC | $187.50 | Note 0390-01 | QuickBooks: KSC178439 |
| 2445 | 06/01/21 | PF3-LLC | $276.00 | Note 2-0626-01 | QuickBooks: KSC178438 |
| 2446 | 06/01/21 | PF3-LLC | $121.00 | Note 0363-03 | QuickBooks: KSC178438 |
| 2447 | 06/01/21 | PF3-LLC | $120.50 | Note 0364-03 | QuickBooks: KSC178438 |
| 2448 | 06/01/21 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 2449 | 06/01/21 | PF5-LLC | $86.71 | Note 0467-01 | QuickBooks: KSC178440 |
| 2450 | 06/01/21 | PF6-LLC | $62.50 | Note 0509-01 | QuickBooks: KSC178441 |
| 2451 | 06/02/21 | PF7-LLC | $300.00 | Note 0548-01 | QuickBooks: KSC178442 |
| 2452 | 06/03/21 | PF-LLC | $105.92 | Note 3-0501-01 | QuickBooks: KSC178434 |
| 2453 | 06/03/21 | PF3-LLC | $441.37 | Note 0350-03 | QuickBooks: KSC178438 |
| 2454 | 06/03/21 | PF5-LLC | $200.00 | Note 0452-02 | QuickBooks: KSC178440 |
| 2455 | 06/03/21 | PF7-LLC | $250.00 | Note 0570-02 | QuickBooks: KSC178442 |
| 2456 | 06/04/21 | PF2-LLC | $193.19 | Note 0317-03 | QuickBooks: KSC178437 |
| 2457 | 06/04/21 | PF3-LLC | $116.09 | Note 2-0652-01 | QuickBooks: KSC178438 |
| 2458 | 06/04/21 | PF7-LLC | $100.00 | Note 0554-02 | QuickBooks: KSC178442 |
| 2459 | 06/04/21 | PF7-LLC | $83.34 | Note 0577-01 | QuickBooks: KSC178442 |
| 2460 | 06/07/21 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178434 |
| 2461 | 06/07/21 | PF3-LLC | $168.40 | Note 0371-03 | QuickBooks: KSC178438 |
| 2462 | 06/07/21 | PF6-LLC | $125.00 | Note 0540-01 | QuickBooks: KSC178441 |
| 2463 | 06/08/21 | PF-LLC | $235.95 | Note 2-0327-03 | QuickBooks: KSC178434 |
| 2464 | 06/08/21 | PF3-LLC | $143.75 | Note 0372-02 | QuickBooks: KSC178438 |
| 2465 | 06/08/21 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 2466 | 06/08/21 | PF5-LLC | $225.00 | Note 0446-01 | QuickBooks: KSC178440 |
| 2467 | 06/08/21 | PF6-LLC | $230.69 | Note 0521-02 | QuickBooks: KSC178441 |
| 2468 | 06/09/21 | PF-LLC | $137.50 | Note 3-0493-02 | QuickBooks: KSC178434 |
| 2469 | 06/09/21 | PF2-LLC | $125.00 | Note 2-0617-01 | QuickBooks: KSC178437 |
| 2470 | 06/09/21 | PF3-LLC | $201.46 | Note 0381-03 | QuickBooks: KSC178438 |
| 2471 | 06/09/21 | PF4-LLC | $453.75 | Note 0396-03 | QuickBooks: KSC178439 |
| 2472 | 06/09/21 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 2473 | 06/10/21 | PF7-LLC | $274.88 | Note 0551-02 | QuickBooks: KSC178442 |
| 2474 | 06/11/21 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178434 |
| 2475 | 06/11/21 | PF-LLC | $187.50 | Note 2-0339-02 | QuickBooks: KSC178434 |
| 2476 | 06/11/21 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 2477 | 06/11/21 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 2478 | 06/11/21 | PF2-LLC | $750.00 | Note 2-0618-02 | QuickBooks: KSC178437 |
| 2479 | 06/11/21 | PF2-LLC | $411.52 | Note 2-0601-03 | QuickBooks: KSC178437 |
| 2480 | 06/11/21 | PF5-LLC | $266.10 | Note 0453-03 | QuickBooks: KSC178440 |
| 2481 | 06/11/21 | PF6-LLC | $131.04 | Note 0543-02 | QuickBooks: KSC178441 |
| 2482 | 06/11/21 | PF6-LLC | $2,100.00 | Note 0530-03 | QuickBooks: KSC178441 |

Payments from Premier to Karen Fremman for sale of Promissory Notes to Freeman's Clients

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 2483 | 06/11/21 | PF6-LLC | $125.00 | Note 0523-01 | QuickBooks: KSC178441 |
| 2484 | 06/11/21 | PF6-LLC | $125.00 | Note 0515-01 | QuickBooks: KSC178441 |
| 2485 | 06/11/21 | PF7-LLC | $105.00 | Note 0555-01 | QuickBooks: KSC178442 |
| 2486 | 06/14/21 | PF2-LLC | $81.25 | Note 2-0583-02 | QuickBooks: KSC178437 |
| 2487 | 06/14/21 | PF3-LLC | $150.00 | Note 0351-02 | QuickBooks: KSC178438 |
| 2488 | 06/15/21 | PF-LLC | $85.00 | Note 3-0480-02 | QuickBooks: KSC178434 |
| 2489 | 06/15/21 | PF2-LLC | $93.75 | Note 2-0597-01 | QuickBooks: KSC178437 |
| 2490 | 06/15/21 | PF6-LLC | $199.25 | Note 0517-01 | QuickBooks: KSC178441 |
| 2491 | 06/15/21 | PF6-LLC | $187.50 | Note 0527-01 | QuickBooks: KSC178441 |
| 2492 | 06/16/21 | PF-LLC | $375.00 | Note 2-0343-03 | QuickBooks: KSC178434 |
| 2493 | 06/16/21 | PF-LLC | $82.50 | Note 3-0485-02 | QuickBooks: KSC178434 |
| 2494 | 06/16/21 | PF2-LLC | $137.50 | Note 2-0621-02 | QuickBooks: KSC178437 |
| 2495 | 06/16/21 | PF3-LLC | $400.97 | Note 2-0639-01 | QuickBooks: KSC178438 |
| 2496 | 06/16/21 | PF3-LLC | $67.38 | Note 0370-02 | QuickBooks: KSC178438 |
| 2497 | 06/16/21 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 2498 | 06/16/21 | PF6-LLC | $235.30 | Note 0522-02 | QuickBooks: KSC178441 |
| 2499 | 06/17/21 | PF-LLC | $453.75 | Note 2-0312-03 | QuickBooks: KSC178434 |
| 2500 | 06/17/21 | PF2-LLC | $148.23 | Note 0310-03 | QuickBooks: KSC178437 |
| 2501 | 06/17/21 | PF3-LLC | $126.25 | Note 2-0654-01 | QuickBooks: KSC178438 |
| 2502 | 06/17/21 | PF5-LLC | $131.09 | Note 0435-03 | QuickBooks: KSC178440 |
| 2503 | 06/17/21 | PF6-LLC | $3,000.00 | Note 0529-01 | QuickBooks: KSC178441 |
| 2504 | 06/18/21 | PF-LLC | $299.13 | Note 3-0500-02 | QuickBooks: KSC178434 |
| 2505 | 06/18/21 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178434 |
| 2506 | 06/18/21 | PF-LLC | $208.34 | Note 2-0306-02 | QuickBooks: KSC178434 |
| 2507 | 06/18/21 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178434 |
| 2508 | 06/18/21 | PF3-LLC | $106.50 | Note 2-0658-01 | QuickBooks: KSC178438 |
| 2509 | 06/18/21 | PF4-LLC | $387.50 | Note 0424-03 | QuickBooks: KSC178439 |
| 2510 | 06/18/21 | PF5-LLC | $78.21 | Note 0447-02 | QuickBooks: KSC178440 |
| 2511 | 06/18/21 | PF5-LLC | $221.38 | Note 0448-02 | QuickBooks: KSC178440 |
| 2512 | 06/18/21 | PF5-LLC | $470.00 | Note 0441-03 | QuickBooks: KSC178440 |
| 2513 | 06/18/21 | PF6-LLC | $260.00 | Note 0512-03 | QuickBooks: KSC178441 |
| 2514 | 06/18/21 | PF6-LLC | $552.33 | Note 0530-03 | QuickBooks: KSC178441 |
| 2515 | 06/21/21 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178434 |
| 2516 | 06/21/21 | PF-LLC | $91.67 | Note 3-0491-02 | QuickBooks: KSC178434 |
| 2517 | 06/21/21 | PF2-LLC | $275.00 | Note 2-0593-02 | QuickBooks: KSC178437 |
| 2518 | 06/21/21 | PF2-LLC | $94.50 | Note 2-0600-02 | QuickBooks: KSC178437 |
| 2519 | 06/21/21 | PF3-LLC | $208.64 | Note 0349-02 | QuickBooks: KSC178438 |
| 2520 | 06/21/21 | PF6-LLC | $165.92 | Note 0533-02 | QuickBooks: KSC178441 |
| 2521 | 06/21/21 | PF7-LLC | $156.25 | Note 0549-01 | QuickBooks: KSC178442 |
| 2522 | 06/22/21 | PF-LLC | $298.14 | Note 2-0337-01 | QuickBooks: KSC178434 |

Payments from Premier to Karen Fremman for sale of Promissory Notes to Freeman's Clients

|   | A | B | C | D | E |
|---|------|-------|--------|----------|-------------|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 2523 | 06/22/21 | PF-LLC | $447.50 | Note 3-0473-02 | QuickBooks: KSC178434 |
| 2524 | 06/22/21 | PF-LLC | $272.10 | Note 2-0334-03 | QuickBooks: KSC178434 |
| 2525 | 06/22/21 | PF-LLC | $201.67 | Note 2-0311-03 | QuickBooks: KSC178434 |
| 2526 | 06/22/21 | PF3-LLC | $20.84 | Note 0376-01 | QuickBooks: KSC178438 |
| 2527 | 06/22/21 | PF5-LLC | $412.50 | Note 0459-02 | QuickBooks: KSC178440 |
| 2528 | 06/23/21 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 2529 | 06/23/21 | PF7-LLC | $100.00 | Note 0575-01 | QuickBooks: KSC178442 |
| 2530 | 06/24/21 | PF-LLC | $1,234.07 | Note 2-0314-02 | QuickBooks: KSC178434 |
| 2531 | 06/25/21 | PF-LLC | $300.00 | Note 3-0474-02 | QuickBooks: KSC178434 |
| 2532 | 06/25/21 | PF2-LLC | $750.00 | Note 2-0602-01 | QuickBooks: KSC178437 |
| 2533 | 06/25/21 | PF3-LLC | $268.22 | Note 0367-03 | QuickBooks: KSC178438 |
| 2534 | 06/25/21 | PF3-LLC | $121.00 | Note 0366-03 | QuickBooks: KSC178438 |
| 2535 | 06/25/21 | PF3-LLC | $137.50 | Note 0375-02 | QuickBooks: KSC178438 |
| 2536 | 06/25/21 | PF5-LLC | $411.25 | Note 0428-03 | QuickBooks: KSC178440 |
| 2537 | 06/25/21 | PF6-LLC | $68.75 | Note 0535-02 | QuickBooks: KSC178441 |
| 2538 | 06/27/21 | PF6-LLC | $68.75 | Note 0507-02 | QuickBooks: KSC178441 |
| 2539 | 06/28/21 | PF-LLC | $379.32 | Note 2-0344-03 | QuickBooks: KSC178434 |
| 2540 | 06/28/21 | PF-LLC | $750.00 | Note 2-0326-03 | QuickBooks: KSC178434 |
| 2541 | 06/28/21 | PF-LLC | $201.67 | Note 2-0345-03 | QuickBooks: KSC178434 |
| 2542 | 06/28/21 | PF2-LLC | $851.25 | Note 2-0601-01 | QuickBooks: KSC178437 |
| 2543 | 06/28/21 | PF3-LLC | $300.00 | Note 0374-02 | QuickBooks: KSC178438 |
| 2544 | 06/28/21 | PF3-LLC | $437.50 | Note 2-0650-02 | QuickBooks: KSC178438 |
| 2545 | 06/28/21 | PF3-LLC | $62.50 | Note 2-0648-01 | QuickBooks: KSC178438 |
| 2546 | 06/28/21 | PF3-LLC | $227.89 | Note 0358-03 | QuickBooks: KSC178438 |
| 2547 | 06/28/21 | PF4-LLC | $616.88 | Note 0409-03 | QuickBooks: KSC178439 |
| 2548 | 06/30/21 | PF-LLC | $364.38 | Note 3-0506-02 | QuickBooks: KSC178434 |
| 2549 | 06/30/21 | PF-LLC | $183.34 | Note 3-0489-02 | QuickBooks: KSC178434 |
| 2550 | 06/30/21 | PF3-LLC | $150.00 | Note 2-0660-01 | QuickBooks: KSC178438 |
| 2551 | 06/30/21 | PF4-LLC | $187.50 | Note 0390-01 | QuickBooks: KSC178439 |
| 2552 | 06/30/21 | PF4-LLC | $275.00 | Note 0418-04 | QuickBooks: KSC178439 |
| 2553 | 07/01/21 | PF3-LLC | $121.00 | Note 0363-03 | QuickBooks: KSC178438 |
| 2554 | 07/01/21 | PF3-LLC | $120.50 | Note 0364-03 | QuickBooks: KSC178438 |
| 2555 | 07/01/21 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 2556 | 07/01/21 | PF5-LLC | $86.71 | Note 0467-01 | QuickBooks: KSC178440 |
| 2557 | 07/01/21 | PF6-LLC | $62.50 | Note 0509-01 | QuickBooks: KSC178441 |
| 2558 | 07/02/21 | PF-LLC | $105.92 | Note 3-0501-01 | QuickBooks: KSC178434 |
| 2559 | 07/02/21 | PF3-LLC | $441.37 | Note 0350-03 | QuickBooks: KSC178438 |
| 2560 | 07/02/21 | PF5-LLC | $200.00 | Note 0452-02 | QuickBooks: KSC178440 |
| 2561 | 07/02/21 | PF7-LLC | $250.00 | Note 0570-02 | QuickBooks: KSC178442 |
| 2562 | 07/02/21 | PF7-LLC | $300.00 | Note 0548-01 | QuickBooks: KSC178442 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 2563 | 07/06/21 | PF2-LLC | $193.19 | Note 0317-03 | QuickBooks: KSC178437 |
| 2564 | 07/06/21 | PF3-LLC | $116.09 | Note 2-0652-01 | QuickBooks: KSC178438 |
| 2565 | 07/06/21 | PF7-LLC | $100.00 | Note 0554-02 | QuickBooks: KSC178442 |
| 2566 | 07/06/21 | PF7-LLC | $83.34 | Note 0577-01 | QuickBooks: KSC178442 |
| 2567 | 07/07/21 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178434 |
| 2568 | 07/07/21 | PF3-LLC | $168.40 | Note 0371-03 | QuickBooks: KSC178438 |
| 2569 | 07/07/21 | PF6-LLC | $125.00 | Note 0540-01 | QuickBooks: KSC178441 |
| 2570 | 07/08/21 | PF-LLC | $235.95 | Note 2-0327-03 | QuickBooks: KSC178434 |
| 2571 | 07/08/21 | PF3-LLC | $143.75 | Note 0372-02 | QuickBooks: KSC178438 |
| 2572 | 07/08/21 | PF5-LLC | $225.00 | Note 0446-01 | QuickBooks: KSC178440 |
| 2573 | 07/08/21 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 2574 | 07/08/21 | PF6-LLC | $230.69 | Note 0521-02 | QuickBooks: KSC178441 |
| 2575 | 07/09/21 | PF-LLC | $137.50 | Note 3-0493-02 | QuickBooks: KSC178434 |
| 2576 | 07/09/21 | PF2-LLC | $411.52 | Note 2-0601-03 | QuickBooks: KSC178437 |
| 2577 | 07/09/21 | PF2-LLC | $125.00 | Note 2-0617-01 | QuickBooks: KSC178437 |
| 2578 | 07/09/21 | PF2-LLC | $750.00 | Note 2-0618-02 | QuickBooks: KSC178437 |
| 2579 | 07/09/21 | PF3-LLC | $201.46 | Note 0381-03 | QuickBooks: KSC178438 |
| 2580 | 07/09/21 | PF4-LLC | $453.75 | Note 0396-03 | QuickBooks: KSC178439 |
| 2581 | 07/09/21 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 2582 | 07/09/21 | PF6-LLC | $125.00 | Note 0515-01 | QuickBooks: KSC178441 |
| 2583 | 07/09/21 | PF6-LLC | $125.00 | Note 0523-01 | QuickBooks: KSC178441 |
| 2584 | 07/09/21 | PF7-LLC | $274.88 | Note 0551-02 | QuickBooks: KSC178442 |
| 2585 | 07/12/21 | PF-LLC | $187.50 | Note 2-0339-02 | QuickBooks: KSC178434 |
| 2586 | 07/12/21 | PF5-LLC | $266.10 | Note 0453-03 | QuickBooks: KSC178440 |
| 2587 | 07/12/21 | PF7-LLC | $105.00 | Note 0555-01 | QuickBooks: KSC178442 |
| 2588 | 07/13/21 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178434 |
| 2589 | 07/13/21 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 2590 | 07/13/21 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 2591 | 07/13/21 | PF6-LLC | $131.04 | Note 0543-02 | QuickBooks: KSC178441 |
| 2592 | 07/14/21 | PF2-LLC | $81.25 | Note 2-0583-02 | QuickBooks: KSC178437 |
| 2593 | 07/14/21 | PF3-LLC | $150.00 | Note 0351-02 | QuickBooks: KSC178438 |
| 2594 | 07/15/21 | PF-LLC | $245.86 | Note 3-0500-02 | QuickBooks: KSC178434 |
| 2595 | 07/15/21 | PF-LLC | $85.00 | Note 3-0480-02 | QuickBooks: KSC178434 |
| 2596 | 07/15/21 | PF2-LLC | $93.75 | Note 2-0597-01 | QuickBooks: KSC178437 |
| 2597 | 07/15/21 | PF6-LLC | $199.25 | Note 0517-01 | QuickBooks: KSC178441 |
| 2598 | 07/15/21 | PF6-LLC | $187.50 | Note 0527-01 | QuickBooks: KSC178441 |
| 2599 | 07/16/21 | PF-LLC | $453.75 | Note 2-0312-03 | QuickBooks: KSC178434 |
| 2600 | 07/16/21 | PF-LLC | $375.00 | Note 2-0343-03 | QuickBooks: KSC178434 |
| 2601 | 07/16/21 | PF-LLC | $82.50 | Note 3-0485-02 | QuickBooks: KSC178434 |
| 2602 | 07/16/21 | PF2-LLC | $148.23 | Note 0310-03 | QuickBooks: KSC178437 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 2603 | 07/16/21 | PF2-LLC | $137.50 | Note 2-0621-02 | QuickBooks: KSC178437 |
| 2604 | 07/16/21 | PF3-LLC | $126.25 | Note 2-0654-01 | QuickBooks: KSC178438 |
| 2605 | 07/16/21 | PF3-LLC | $67.38 | Note 0370-02 | QuickBooks: KSC178438 |
| 2606 | 07/16/21 | PF3-LLC | $106.50 | Note 2-0658-01 | QuickBooks: KSC178438 |
| 2607 | 07/16/21 | PF5-LLC | $131.09 | Note 0435-03 | QuickBooks: KSC178440 |
| 2608 | 07/16/21 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 2609 | 07/16/21 | PF6-LLC | $3,000.00 | Note 0529-01 | QuickBooks: KSC178441 |
| 2610 | 07/16/21 | PF6-LLC | $235.30 | Note 0522-02 | QuickBooks: KSC178441 |
| 2611 | 07/19/21 | PF-LLC | $208.34 | Note 2-0306-02 | QuickBooks: KSC178434 |
| 2612 | 07/19/21 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178434 |
| 2613 | 07/19/21 | PF3-LLC | $441.07 | Note 2-0639-02 | QuickBooks: KSC178438 |
| 2614 | 07/19/21 | PF6-LLC | $2,400.00 | Note 0530-04 | QuickBooks: KSC178441 |
| 2615 | 07/20/21 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178434 |
| 2616 | 07/20/21 | PF4-LLC | $387.50 | Note 0424-03 | QuickBooks: KSC178439 |
| 2617 | 07/20/21 | PF5-LLC | $470.00 | Note 0441-03 | QuickBooks: KSC178440 |
| 2618 | 07/20/21 | PF6-LLC | $260.00 | Note 0512-03 | QuickBooks: KSC178441 |
| 2619 | 07/21/21 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178434 |
| 2620 | 07/21/21 | PF-LLC | $91.67 | Note 3-0491-02 | QuickBooks: KSC178434 |
| 2621 | 07/21/21 | PF2-LLC | $275.00 | Note 2-0593-02 | QuickBooks: KSC178437 |
| 2622 | 07/21/21 | PF2-LLC | $94.50 | Note 2-0600-02 | QuickBooks: KSC178437 |
| 2623 | 07/21/21 | PF3-LLC | $208.64 | Note 0349-02 | QuickBooks: KSC178438 |
| 2624 | 07/21/21 | PF6-LLC | $165.92 | Note 0533-02 | QuickBooks: KSC178441 |
| 2625 | 07/21/21 | PF7-LLC | $156.25 | Note 0549-01 | QuickBooks: KSC178442 |
| 2626 | 07/22/21 | PF-LLC | $272.10 | Note 2-0334-03 | QuickBooks: KSC178434 |
| 2627 | 07/22/21 | PF-LLC | $298.14 | Note 2-0337-01 | QuickBooks: KSC178434 |
| 2628 | 07/22/21 | PF-LLC | $201.67 | Note 2-0311-03 | QuickBooks: KSC178434 |
| 2629 | 07/22/21 | PF-LLC | $447.50 | Note 3-0473-02 | QuickBooks: KSC178434 |
| 2630 | 07/22/21 | PF3-LLC | $20.75 | Note 2-0654-01 | QuickBooks: KSC178438 |
| 2631 | 07/22/21 | PF3-LLC | $20.84 | Note 0376-01 | QuickBooks: KSC178438 |
| 2632 | 07/22/21 | PF5-LLC | $453.75 | Note 0459-03 | QuickBooks: KSC178440 |
| 2633 | 07/23/21 | PF-LLC | $1,234.07 | Note 2-0314-02 | QuickBooks: KSC178434 |
| 2634 | 07/23/21 | PF-LLC | $300.00 | Note 3-0474-02 | QuickBooks: KSC178434 |
| 2635 | 07/23/21 | PF3-LLC | $121.00 | Note 0366-03 | QuickBooks: KSC178438 |
| 2636 | 07/23/21 | PF3-LLC | $268.22 | Note 0367-03 | QuickBooks: KSC178438 |
| 2637 | 07/23/21 | PF3-LLC | $137.50 | Note 0375-02 | QuickBooks: KSC178438 |
| 2638 | 07/23/21 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 2639 | 07/23/21 | PF5-LLC | $85.77 | Note 0447-03 | QuickBooks: KSC178440 |
| 2640 | 07/23/21 | PF5-LLC | $243.52 | Note 0448-03 | QuickBooks: KSC178440 |
| 2641 | 07/23/21 | PF5-LLC | $411.25 | Note 0428-03 | QuickBooks: KSC178440 |
| 2642 | 07/23/21 | PF6-LLC | $68.75 | Note 0535-02 | QuickBooks: KSC178441 |

Payments from Premier to Karen Fremman for sale of Promissory Notes to Freeman's Clients

|  |  A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 2643 | 07/23/21 | PF7-LLC | $100.00 | Note 0575-01 | QuickBooks: KSC178442 |
| 2644 | 07/27/21 | PF2-LLC | $750.00 | Note 2-0602-01 | QuickBooks: KSC178437 |
| 2645 | 07/27/21 | PF6-LLC | $68.75 | Note 0507-02 | QuickBooks: KSC178441 |
| 2646 | 07/28/21 | PF-LLC | $750.00 | Note 2-0326-03 | QuickBooks: KSC178434 |
| 2647 | 07/28/21 | PF-LLC | $201.67 | Note 2-0345-03 | QuickBooks: KSC178434 |
| 2648 | 07/28/21 | PF-LLC | $379.32 | Note 2-0344-03 | QuickBooks: KSC178434 |
| 2649 | 07/28/21 | PF2-LLC | $851.25 | Note 2-0601-01 | QuickBooks: KSC178437 |
| 2650 | 07/28/21 | PF3-LLC | $62.50 | Note 2-0648-01 | QuickBooks: KSC178438 |
| 2651 | 07/28/21 | PF3-LLC | $437.50 | Note 2-0650-02 | QuickBooks: KSC178438 |
| 2652 | 07/28/21 | PF3-LLC | $300.00 | Note 0374-02 | QuickBooks: KSC178438 |
| 2653 | 07/28/21 | PF3-LLC | $227.89 | Note 0358-03 | QuickBooks: KSC178438 |
| 2654 | 07/28/21 | PF4-LLC | $616.88 | Note 0409-03 | QuickBooks: KSC178439 |
| 2655 | 07/30/21 | PF-LLC | $364.38 | Note 3-0506-02 | QuickBooks: KSC178434 |
| 2656 | 07/30/21 | PF-LLC | $183.34 | Note 3-0489-02 | QuickBooks: KSC178434 |
| 2657 | 07/30/21 | PF3-LLC | $441.37 | Note 0350-03 | QuickBooks: KSC178438 |
| 2658 | 07/30/21 | PF3-LLC | $150.00 | Note 2-0660-01 | QuickBooks: KSC178438 |
| 2659 | 07/30/21 | PF3-LLC | $120.50 | Note 0364-03 | QuickBooks: KSC178438 |
| 2660 | 07/30/21 | PF3-LLC | $121.00 | Note 0363-03 | QuickBooks: KSC178438 |
| 2661 | 07/30/21 | PF4-LLC | $187.50 | Note 0390-01 | QuickBooks: KSC178439 |
| 2662 | 07/30/21 | PF4-LLC | $275.00 | Note 0418-04 | QuickBooks: KSC178439 |
| 2663 | 07/30/21 | PF5-LLC | $86.71 | Note 0467-01 | QuickBooks: KSC178440 |
| 2664 | 07/30/21 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 2665 | 07/30/21 | PF6-LLC | $62.50 | Note 0509-01 | QuickBooks: KSC178441 |
| 2666 | 08/02/21 | PF7-LLC | $300.00 | Note 0548-01 | QuickBooks: KSC178442 |
| 2667 | 08/03/21 | PF-LLC | $105.92 | Note 3-0501-01 | QuickBooks: KSC178434 |
| 2668 | 08/03/21 | PF5-LLC | $200.00 | Note 0452-02 | QuickBooks: KSC178440 |
| 2669 | 08/03/21 | PF7-LLC | $250.00 | Note 0570-02 | QuickBooks: KSC178442 |
| 2670 | 08/05/21 | PF3-LLC | $116.09 | Note 2-0652-01 | QuickBooks: KSC178438 |
| 2671 | 08/05/21 | PF7-LLC | $83.34 | Note 0577-01 | QuickBooks: KSC178442 |
| 2672 | 08/06/21 | PF-LLC | $235.95 | Note 2-0327-03 | QuickBooks: KSC178434 |
| 2673 | 08/06/21 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178434 |
| 2674 | 08/06/21 | PF2-LLC | $193.19 | Note 0317-03 | QuickBooks: KSC178437 |
| 2675 | 08/06/21 | PF3-LLC | $143.75 | Note 0372-02 | QuickBooks: KSC178438 |
| 2676 | 08/06/21 | PF3-LLC | $168.40 | Note 0371-03 | QuickBooks: KSC178438 |
| 2677 | 08/06/21 | PF5-LLC | $225.00 | Note 0446-01 | QuickBooks: KSC178440 |
| 2678 | 08/06/21 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 2679 | 08/06/21 | PF6-LLC | $230.69 | Note 0521-02 | QuickBooks: KSC178441 |
| 2680 | 08/06/21 | PF6-LLC | $125.00 | Note 0540-01 | QuickBooks: KSC178441 |
| 2681 | 08/06/21 | PF7-LLC | $100.00 | Note 0554-02 | QuickBooks: KSC178442 |
| 2682 | 08/09/21 | PF-LLC | $137.50 | Note 3-0493-02 | QuickBooks: KSC178434 |

Payments from Premier to Karen Freinman for sale of Promissory Notes to Freeman's Clients

|      | A | B | C | D | E |
|------|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 2683 | 08/09/21 | PF2-LLC | $107.21 | Note 0310-03 | QuickBooks: KSC178437 |
| 2684 | 08/09/21 | PF2-LLC | $125.00 | Note 2-0617-01 | QuickBooks: KSC178437 |
| 2685 | 08/09/21 | PF3-LLC | $201.46 | Note 0381-03 | QuickBooks: KSC178438 |
| 2686 | 08/09/21 | PF4-LLC | $453.75 | Note 0396-03 | QuickBooks: KSC178439 |
| 2687 | 08/09/21 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 2688 | 08/10/21 | PF7-LLC | $274.88 | Note 0551-02 | QuickBooks: KSC178442 |
| 2689 | 08/11/21 | PF2-LLC | $411.52 | Note 2-0601-03 | QuickBooks: KSC178437 |
| 2690 | 08/11/21 | PF2-LLC | $750.00 | Note 2-0618-02 | QuickBooks: KSC178437 |
| 2691 | 08/11/21 | PF6-LLC | $125.00 | Note 0515-01 | QuickBooks: KSC178441 |
| 2692 | 08/11/21 | PF6-LLC | $125.00 | Note 0523-01 | QuickBooks: KSC178441 |
| 2693 | 08/12/21 | PF-LLC | $187.50 | Note 2-0339-02 | QuickBooks: KSC178434 |
| 2694 | 08/12/21 | PF5-LLC | $266.10 | Note 0453-03 | QuickBooks: KSC178440 |
| 2695 | 08/12/21 | PF7-LLC | $105.00 | Note 0555-01 | QuickBooks: KSC178442 |
| 2696 | 08/13/21 | PF-LLC | $85.00 | Note 3-0480-02 | QuickBooks: KSC178434 |
| 2697 | 08/13/21 | PF-LLC | $364.28 | Note 3-0500-03 | QuickBooks: KSC178434 |
| 2698 | 08/13/21 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178434 |
| 2699 | 08/13/21 | PF2-LLC | $81.25 | Note 2-0583-02 | QuickBooks: KSC178437 |
| 2700 | 08/13/21 | PF2-LLC | $93.75 | Note 2-0597-01 | QuickBooks: KSC178437 |
| 2701 | 08/13/21 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 2702 | 08/13/21 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 2703 | 08/13/21 | PF3-LLC | $150.00 | Note 0351-02 | QuickBooks: KSC178438 |
| 2704 | 08/13/21 | PF3-LLC | $30.82 | Note 2-0648-01 | QuickBooks: KSC178438 |
| 2705 | 08/13/21 | PF6-LLC | $199.25 | Note 0517-01 | QuickBooks: KSC178441 |
| 2706 | 08/13/21 | PF6-LLC | $131.04 | Note 0543-02 | QuickBooks: KSC178441 |
| 2707 | 08/13/21 | PF6-LLC | $187.50 | Note 0527-01 | QuickBooks: KSC178441 |
| 2708 | 08/16/21 | PF-LLC | $375.00 | Note 2-0343-03 | QuickBooks: KSC178434 |
| 2709 | 08/16/21 | PF-LLC | $82.50 | Note 3-0485-02 | QuickBooks: KSC178434 |
| 2710 | 08/16/21 | PF2-LLC | $137.50 | Note 2-0621-02 | QuickBooks: KSC178437 |
| 2711 | 08/16/21 | PF3-LLC | $67.38 | Note 0370-02 | QuickBooks: KSC178438 |
| 2712 | 08/16/21 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 2713 | 08/16/21 | PF6-LLC | $230.79 | Note 0512-02 | QuickBooks: KSC178441 |
| 2714 | 08/16/21 | PF6-LLC | $235.30 | Note 0522-02 | QuickBooks: KSC178441 |
| 2715 | 08/17/21 | PF-LLC | $453.75 | Note 2-0312-03 | QuickBooks: KSC178434 |
| 2716 | 08/17/21 | PF5-LLC | $131.09 | Note 0435-03 | QuickBooks: KSC178440 |
| 2717 | 08/17/21 | PF6-LLC | $3,000.00 | Note 0529-01 | QuickBooks: KSC178441 |
| 2718 | 08/19/21 | PF-LLC | $208.34 | Note 2-0306-02 | QuickBooks: KSC178434 |
| 2719 | 08/19/21 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178434 |
| 2720 | 08/19/21 | PF3-LLC | $441.07 | Note 2-0639-02 | QuickBooks: KSC178438 |
| 2721 | 08/19/21 | PF6-LLC | $2,400.00 | Note 0530-04 | QuickBooks: KSC178441 |
| 2722 | 08/20/21 | PF-LLC | $272.10 | Note 2-0334-03 | QuickBooks: KSC178434 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 2723 | 08/20/21 | PF-LLC | $201.67 | Note 2-0311-03 | QuickBooks: KSC178434 |
| 2724 | 08/20/21 | PF-LLC | $91.67 | Note 3-0491-02 | QuickBooks: KSC178434 |
| 2725 | 08/20/21 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178434 |
| 2726 | 08/20/21 | PF-LLC | $298.14 | Note 2-0337-01 | QuickBooks: KSC178434 |
| 2727 | 08/20/21 | PF-LLC | $447.50 | Note 3-0473-02 | QuickBooks: KSC178434 |
| 2728 | 08/20/21 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178434 |
| 2729 | 08/20/21 | PF2-LLC | $275.00 | Note 2-0593-02 | QuickBooks: KSC178437 |
| 2730 | 08/20/21 | PF2-LLC | $94.50 | Note 2-0600-02 | QuickBooks: KSC178437 |
| 2731 | 08/20/21 | PF3-LLC | $295.38 | Note 2-0654-02 | QuickBooks: KSC178438 |
| 2732 | 08/20/21 | PF3-LLC | $117.15 | Note 2-0658-02 | QuickBooks: KSC178438 |
| 2733 | 08/20/21 | PF3-LLC | $208.64 | Note 0349-02 | QuickBooks: KSC178438 |
| 2734 | 08/20/21 | PF3-LLC | $20.84 | Note 0376-01 | QuickBooks: KSC178438 |
| 2735 | 08/20/21 | PF4-LLC | $387.50 | Note 0424-03 | QuickBooks: KSC178439 |
| 2736 | 08/20/21 | PF5-LLC | $470.00 | Note 0441-03 | QuickBooks: KSC178440 |
| 2737 | 08/20/21 | PF5-LLC | $453.75 | Note 0459-03 | QuickBooks: KSC178440 |
| 2738 | 08/20/21 | PF7-LLC | $156.25 | Note 0549-01 | QuickBooks: KSC178442 |
| 2739 | 08/21/21 | PF6-LLC | $165.92 | Note 0533-02 | QuickBooks: KSC178441 |
| 2740 | 08/23/21 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 2741 | 08/23/21 | PF5-LLC | $85.77 | Note 0447-03 | QuickBooks: KSC178440 |
| 2742 | 08/23/21 | PF5-LLC | $243.52 | Note 0448-03 | QuickBooks: KSC178440 |
| 2743 | 08/23/21 | PF7-LLC | $100.00 | Note 0575-01 | QuickBooks: KSC178442 |
| 2744 | 08/24/21 | PF-LLC | $1,234.07 | Note 2-0314-02 | QuickBooks: KSC178434 |
| 2745 | 08/25/21 | PF-LLC | $300.00 | Note 3-0474-02 | QuickBooks: KSC178434 |
| 2746 | 08/25/21 | PF3-LLC | $268.22 | Note 0367-03 | QuickBooks: KSC178438 |
| 2747 | 08/25/21 | PF3-LLC | $121.00 | Note 0366-03 | QuickBooks: KSC178438 |
| 2748 | 08/25/21 | PF3-LLC | $137.50 | Note 0375-02 | QuickBooks: KSC178438 |
| 2749 | 08/25/21 | PF5-LLC | $411.25 | Note 0428-03 | QuickBooks: KSC178440 |
| 2750 | 08/25/21 | PF6-LLC | $68.75 | Note 0535-02 | QuickBooks: KSC178441 |
| 2751 | 08/27/21 | PF-LLC | $750.00 | Note 2-0326-03 | QuickBooks: KSC178434 |
| 2752 | 08/27/21 | PF-LLC | $201.67 | Note 2-0345-03 | QuickBooks: KSC178434 |
| 2753 | 08/27/21 | PF-LLC | $379.32 | Note 2-0344-03 | QuickBooks: KSC178434 |
| 2754 | 08/27/21 | PF2-LLC | $851.25 | Note 2-0601-01 | QuickBooks: KSC178437 |
| 2755 | 08/27/21 | PF2-LLC | $750.00 | Note 2-0602-01 | QuickBooks: KSC178437 |
| 2756 | 08/27/21 | PF3-LLC | $300.00 | Note 0374-02 | QuickBooks: KSC178438 |
| 2757 | 08/27/21 | PF3-LLC | $227.89 | Note 0358-03 | QuickBooks: KSC178438 |
| 2758 | 08/27/21 | PF3-LLC | $437.50 | Note 2-0650-02 | QuickBooks: KSC178438 |
| 2759 | 08/27/21 | PF4-LLC | $616.88 | Note 0409-03 | QuickBooks: KSC178439 |
| 2760 | 08/27/21 | PF6-LLC | $68.75 | Note 0507-02 | QuickBooks: KSC178441 |
| 2761 | 08/31/21 | PF-LLC | $364.38 | Note 3-0506-02 | QuickBooks: KSC178434 |
| 2762 | 08/31/21 | PF-LLC | $183.34 | Note 3-0489-02 | QuickBooks: KSC178434 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 2763 | 08/31/21 | PF3-LLC | $150.00 | Note 2-0660-01 | QuickBooks: KSC178438 |
| 2764 | 08/31/21 | PF4-LLC | $187.50 | Note 0390-01 | QuickBooks: KSC178439 |
| 2765 | 08/31/21 | PF4-LLC | $275.00 | Note 0418-04 | QuickBooks: KSC178439 |
| 2766 | 09/01/21 | PF3-LLC | $120.50 | Note 0364-03 | QuickBooks: KSC178438 |
| 2767 | 09/01/21 | PF3-LLC | $121.00 | Note 0363-03 | QuickBooks: KSC178438 |
| 2768 | 09/01/21 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 2769 | 09/01/21 | PF5-LLC | $86.71 | Note 0467-01 | QuickBooks: KSC178440 |
| 2770 | 09/01/21 | PF6-LLC | $62.50 | Note 0509-01 | QuickBooks: KSC178441 |
| 2771 | 09/02/21 | PF7-LLC | $300.00 | Note 0548-01 | QuickBooks: KSC178442 |
| 2772 | 09/03/21 | PF-LLC | $105.92 | Note 3-0501-01 | QuickBooks: KSC178434 |
| 2773 | 09/03/21 | PF2-LLC | $193.19 | Note 0317-03 | QuickBooks: KSC178437 |
| 2774 | 09/03/21 | PF3-LLC | $487.22 | Note 0350-04 | QuickBooks: KSC178438 |
| 2775 | 09/03/21 | PF3-LLC | $116.09 | Note 2-0652-01 | QuickBooks: KSC178438 |
| 2776 | 09/03/21 | PF5-LLC | $200.00 | Note 0452-02 | QuickBooks: KSC178440 |
| 2777 | 09/03/21 | PF7-LLC | $250.00 | Note 0570-02 | QuickBooks: KSC178442 |
| 2778 | 09/03/21 | PF7-LLC | $100.00 | Note 0554-02 | QuickBooks: KSC178442 |
| 2779 | 09/03/21 | PF7-LLC | $83.34 | Note 0577-01 | QuickBooks: KSC178442 |
| 2780 | 09/07/21 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178434 |
| 2781 | 09/07/21 | PF3-LLC | $168.40 | Note 0371-03 | QuickBooks: KSC178438 |
| 2782 | 09/07/21 | PF6-LLC | $125.00 | Note 0540-01 | QuickBooks: KSC178441 |
| 2783 | 09/08/21 | PF-LLC | $235.95 | Note 2-0327-03 | QuickBooks: KSC178434 |
| 2784 | 09/08/21 | PF2-LLC | $210.73 | Note 0310-04 | QuickBooks: KSC178437 |
| 2785 | 09/08/21 | PF3-LLC | $143.75 | Note 0372-02 | QuickBooks: KSC178438 |
| 2786 | 09/08/21 | PF5-LLC | $225.00 | Note 0446-01 | QuickBooks: KSC178440 |
| 2787 | 09/08/21 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 2788 | 09/08/21 | PF6-LLC | $230.69 | Note 0521-02 | QuickBooks: KSC178441 |
| 2789 | 09/09/21 | PF-LLC | $137.50 | Note 3-0493-02 | QuickBooks: KSC178434 |
| 2790 | 09/09/21 | PF2-LLC | $125.00 | Note 2-0617-01 | QuickBooks: KSC178437 |
| 2791 | 09/09/21 | PF3-LLC | $201.46 | Note 0381-03 | QuickBooks: KSC178438 |
| 2792 | 09/09/21 | PF4-LLC | $453.75 | Note 0396-03 | QuickBooks: KSC178439 |
| 2793 | 09/09/21 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 2794 | 09/10/21 | PF-LLC | $187.50 | Note 2-0339-02 | QuickBooks: KSC178434 |
| 2795 | 09/10/21 | PF2-LLC | $750.00 | Note 2-0618-02 | QuickBooks: KSC178437 |
| 2796 | 09/10/21 | PF2-LLC | $411.52 | Note 2-0601-03 | QuickBooks: KSC178437 |
| 2797 | 09/10/21 | PF6-LLC | $125.00 | Note 0523-01 | QuickBooks: KSC178441 |
| 2798 | 09/10/21 | PF6-LLC | $125.00 | Note 0515-01 | QuickBooks: KSC178441 |
| 2799 | 09/10/21 | PF7-LLC | $274.88 | Note 0551-02 | QuickBooks: KSC178442 |
| 2800 | 09/12/21 | PF5-LLC | $266.10 | Note 0453-03 | QuickBooks: KSC178440 |
| 2801 | 09/12/21 | PF7-LLC | $105.00 | Note 0555-01 | QuickBooks: KSC178442 |
| 2802 | 09/13/21 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178434 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 2803 | 09/13/21 | PF-LLC | $171.23 | Note 2-0306-02 | QuickBooks: KSC178434 |
| 2804 | 09/13/21 | PF-LLC | $82.50 | Note 3-0485-02 | QuickBooks: KSC178434 |
| 2805 | 09/13/21 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 2806 | 09/13/21 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 2807 | 09/13/21 | PF3-LLC | $125.00 | Note 2-0648-02 | QuickBooks: KSC178438 |
| 2808 | 09/13/21 | PF6-LLC | $131.04 | Note 0543-02 | QuickBooks: KSC178441 |
| 2809 | 09/14/21 | PF2-LLC | $81.25 | Note 2-0583-02 | QuickBooks: KSC178437 |
| 2810 | 09/14/21 | PF3-LLC | $150.00 | Note 0351-02 | QuickBooks: KSC178438 |
| 2811 | 09/15/21 | PF-LLC | $85.00 | Note 3-0480-02 | QuickBooks: KSC178434 |
| 2812 | 09/15/21 | PF-LLC | $364.28 | Note 3-0500-03 | QuickBooks: KSC178434 |
| 2813 | 09/15/21 | PF2-LLC | $93.75 | Note 2-0597-01 | QuickBooks: KSC178437 |
| 2814 | 09/15/21 | PF6-LLC | $199.25 | Note 0517-01 | QuickBooks: KSC178441 |
| 2815 | 09/16/21 | PF-LLC | $375.00 | Note 2-0343-03 | QuickBooks: KSC178434 |
| 2816 | 09/16/21 | PF2-LLC | $137.50 | Note 2-0621-02 | QuickBooks: KSC178437 |
| 2817 | 09/16/21 | PF3-LLC | $67.38 | Note 0370-02 | QuickBooks: KSC178438 |
| 2818 | 09/16/21 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 2819 | 09/16/21 | PF6-LLC | $1,002.50 | Note 0512-03 | QuickBooks: KSC178441 |
| 2820 | 09/16/21 | PF6-LLC | $235.30 | Note 0522-02 | QuickBooks: KSC178441 |
| 2821 | 09/17/21 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178434 |
| 2822 | 09/17/21 | PF-LLC | $453.75 | Note 2-0312-03 | QuickBooks: KSC178434 |
| 2823 | 09/17/21 | PF3-LLC | $441.07 | Note 2-0639-02 | QuickBooks: KSC178438 |
| 2824 | 09/17/21 | PF5-LLC | $131.09 | Note 0435-03 | QuickBooks: KSC178440 |
| 2825 | 09/17/21 | PF6-LLC | $2,400.00 | Note 0530-04 | QuickBooks: KSC178441 |
| 2826 | 09/17/21 | PF6-LLC | $3,000.00 | Note 0529-01 | QuickBooks: KSC178441 |
| 2827 | 09/20/21 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178434 |
| 2828 | 09/20/21 | PF3-LLC | $117.15 | Note 2-0658-02 | QuickBooks: KSC178438 |
| 2829 | 09/20/21 | PF4-LLC | $387.50 | Note 0424-03 | QuickBooks: KSC178439 |
| 2830 | 09/20/21 | PF5-LLC | $470.00 | Note 0441-03 | QuickBooks: KSC178440 |
| 2831 | 09/21/21 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178434 |
| 2832 | 09/21/21 | PF-LLC | $91.67 | Note 3-0491-02 | QuickBooks: KSC178434 |
| 2833 | 09/21/21 | PF2-LLC | $275.00 | Note 2-0593-02 | QuickBooks: KSC178437 |
| 2834 | 09/21/21 | PF2-LLC | $94.50 | Note 2-0600-02 | QuickBooks: KSC178437 |
| 2835 | 09/21/21 | PF3-LLC | $208.64 | Note 0349-02 | QuickBooks: KSC178438 |
| 2836 | 09/21/21 | PF6-LLC | $165.92 | Note 0533-02 | QuickBooks: KSC178441 |
| 2837 | 09/21/21 | PF7-LLC | $156.25 | Note 0549-01 | QuickBooks: KSC178442 |
| 2838 | 09/22/21 | PF-LLC | $201.67 | Note 2-0311-03 | QuickBooks: KSC178434 |
| 2839 | 09/22/21 | PF-LLC | $447.50 | Note 3-0473-02 | QuickBooks: KSC178434 |
| 2840 | 09/22/21 | PF-LLC | $272.10 | Note 2-0334-03 | QuickBooks: KSC178434 |
| 2841 | 09/22/21 | PF-LLC | $298.14 | Note 2-0337-01 | QuickBooks: KSC178434 |
| 2842 | 09/22/21 | PF3-LLC | $295.38 | Note 2-0654-02 | QuickBooks: KSC178438 |

Payments from Premier to Karen Freriman for sale of Promissory Notes to Freeman's Clients

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 2843 | 09/22/21 | PF3-LLC | $20.84 | Note 0376-01 | QuickBooks: KSC178438 |
| 2844 | 09/22/21 | PF5-LLC | $453.75 | Note 0459-03 | QuickBooks: KSC178440 |
| 2845 | 09/23/21 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 2846 | 09/23/21 | PF5-LLC | $85.77 | Note 0447-03 | QuickBooks: KSC178440 |
| 2847 | 09/23/21 | PF5-LLC | $243.52 | Note 0448-03 | QuickBooks: KSC178440 |
| 2848 | 09/23/21 | PF7-LLC | $100.00 | Note 0575-01 | QuickBooks: KSC178442 |
| 2849 | 09/24/21 | PF-LLC | $300.00 | Note 3-0474-02 | QuickBooks: KSC178434 |
| 2850 | 09/24/21 | PF-LLC | $1,234.07 | Note 2-0314-02 | QuickBooks: KSC178434 |
| 2851 | 09/24/21 | PF5-LLC | $411.25 | Note 0428-03 | QuickBooks: KSC178440 |
| 2852 | 09/24/21 | PF6-LLC | $68.75 | Note 0535-02 | QuickBooks: KSC178441 |
| 2853 | 09/25/21 | PF3-LLC | $268.22 | Note 0367-03 | QuickBooks: KSC178438 |
| 2854 | 09/25/21 | PF3-LLC | $137.50 | Note 0375-02 | QuickBooks: KSC178438 |
| 2855 | 09/25/21 | PF3-LLC | $121.00 | Note 0366-03 | QuickBooks: KSC178438 |
| 2856 | 09/27/21 | PF2-LLC | $750.00 | Note 2-0602-01 | QuickBooks: KSC178437 |
| 2857 | 09/27/21 | PF6-LLC | $68.75 | Note 0507-02 | QuickBooks: KSC178441 |
| 2858 | 09/28/21 | PF-LLC | $379.32 | Note 2-0344-03 | QuickBooks: KSC178434 |
| 2859 | 09/28/21 | PF-LLC | $750.00 | Note 2-0326-03 | QuickBooks: KSC178434 |
| 2860 | 09/28/21 | PF-LLC | $201.67 | Note 2-0345-03 | QuickBooks: KSC178434 |
| 2861 | 09/28/21 | PF2-LLC | $851.25 | Note 2-0601-01 | QuickBooks: KSC178437 |
| 2862 | 09/28/21 | PF3-LLC | $300.00 | Note 0374-02 | QuickBooks: KSC178438 |
| 2863 | 09/28/21 | PF3-LLC | $227.89 | Note 0358-03 | QuickBooks: KSC178438 |
| 2864 | 09/28/21 | PF3-LLC | $437.50 | Note 2-0650-02 | QuickBooks: KSC178438 |
| 2865 | 09/28/21 | PF4-LLC | $616.88 | Note 0409-03 | QuickBooks: KSC178439 |
| 2866 | 09/30/21 | PF-LLC | $183.34 | Note 3-0489-02 | QuickBooks: KSC178434 |
| 2867 | 09/30/21 | PF-LLC | $364.38 | Note 3-0506-02 | QuickBooks: KSC178434 |
| 2868 | 09/30/21 | PF3-LLC | $150.00 | Note 2-0660-01 | QuickBooks: KSC178438 |
| 2869 | 09/30/21 | PF4-LLC | $187.50 | Note 0390-01 | QuickBooks: KSC178439 |
| 2870 | 09/30/21 | PF4-LLC | $275.00 | Note 0418-04 | QuickBooks: KSC178439 |
| 2871 | 10/01/21 | PF-LLC | $105.92 | Note 3-0501-01 | QuickBooks: KSC178434 |
| 2872 | 10/01/21 | PF3-LLC | $121.00 | Note 0363-03 | QuickBooks: KSC178438 |
| 2873 | 10/01/21 | PF3-LLC | $120.50 | Note 0364-03 | QuickBooks: KSC178438 |
| 2874 | 10/01/21 | PF3-LLC | $487.22 | Note 0350-04 | QuickBooks: KSC178438 |
| 2875 | 10/01/21 | PF5-LLC | $200.00 | Note 0452-02 | QuickBooks: KSC178440 |
| 2876 | 10/01/21 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 2877 | 10/01/21 | PF5-LLC | $86.71 | Note 0467-01 | QuickBooks: KSC178440 |
| 2878 | 10/01/21 | PF6-LLC | $62.50 | Note 0509-01 | QuickBooks: KSC178441 |
| 2879 | 10/01/21 | PF7-LLC | $250.00 | Note 0570-02 | QuickBooks: KSC178442 |
| 2880 | 10/01/21 | PF7-LLC | $300.00 | Note 0548-01 | QuickBooks: KSC178442 |
| 2881 | 10/05/21 | PF3-LLC | $116.09 | Note 2-0652-01 | QuickBooks: KSC178438 |
| 2882 | 10/05/21 | PF7-LLC | $83.34 | Note 0577-01 | QuickBooks: KSC178442 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| **2** | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 2883 | 10/06/21 | PF2-LLC | $193.19 | Note 0317-03 | QuickBooks: KSC178437 |
| 2884 | 10/06/21 | PF7-LLC | $100.00 | Note 0554-02 | QuickBooks: KSC178442 |
| 2885 | 10/07/21 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178434 |
| 2886 | 10/07/21 | PF3-LLC | $168.40 | Note 0371-03 | QuickBooks: KSC178438 |
| 2887 | 10/07/21 | PF6-LLC | $125.00 | Note 0540-01 | QuickBooks: KSC178441 |
| 2888 | 10/08/21 | PF-LLC | $235.95 | Note 2-0327-03 | QuickBooks: KSC178434 |
| 2889 | 10/08/21 | PF-LLC | $137.50 | Note 3-0493-02 | QuickBooks: KSC178434 |
| 2890 | 10/08/21 | PF2-LLC | $125.00 | Note 2-0617-01 | QuickBooks: KSC178437 |
| 2891 | 10/08/21 | PF2-LLC | $210.73 | Note 0310-04 | QuickBooks: KSC178437 |
| 2892 | 10/08/21 | PF2-LLC | $750.00 | Note 2-0618-02 | QuickBooks: KSC178437 |
| 2893 | 10/08/21 | PF2-LLC | $411.52 | Note 2-0601-03 | QuickBooks: KSC178437 |
| 2894 | 10/08/21 | PF3-LLC | $143.75 | Note 0372-02 | QuickBooks: KSC178438 |
| 2895 | 10/08/21 | PF3-LLC | $201.46 | Note 0381-03 | QuickBooks: KSC178438 |
| 2896 | 10/08/21 | PF5-LLC | $225.00 | Note 0446-01 | QuickBooks: KSC178440 |
| 2897 | 10/08/21 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 2898 | 10/08/21 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 2899 | 10/08/21 | PF6-LLC | $125.00 | Note 0523-01 | QuickBooks: KSC178441 |
| 2900 | 10/08/21 | PF6-LLC | $230.69 | Note 0521-02 | QuickBooks: KSC178441 |
| 2901 | 10/08/21 | PF6-LLC | $125.00 | Note 0515-01 | QuickBooks: KSC178441 |
| 2902 | 10/08/21 | PF7-LLC | $274.88 | Note 0551-02 | QuickBooks: KSC178442 |
| 2903 | 10/09/21 | PF4-LLC | $453.75 | Note 0396-03 | QuickBooks: KSC178439 |
| 2904 | 10/12/21 | PF-LLC | $60.27 | Note 3-0491-02 | QuickBooks: KSC178434 |
| 2905 | 10/12/21 | PF-LLC | $186.23 | Note 2-0337-01 | QuickBooks: KSC178434 |
| 2906 | 10/12/21 | PF-LLC | $187.50 | Note 2-0339-02 | QuickBooks: KSC178434 |
| 2907 | 10/12/21 | PF5-LLC | $266.10 | Note 0453-03 | QuickBooks: KSC178440 |
| 2908 | 10/12/21 | PF7-LLC | $105.00 | Note 0555-01 | QuickBooks: KSC178442 |
| 2909 | 10/13/21 | PF-LLC | $291.67 | Note 2-0306-03 | QuickBooks: KSC178434 |
| 2910 | 10/13/21 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178434 |
| 2911 | 10/13/21 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 2912 | 10/13/21 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 2913 | 10/13/21 | PF3-LLC | $125.00 | Note 2-0648-02 | QuickBooks: KSC178438 |
| 2914 | 10/13/21 | PF6-LLC | $131.04 | Note 0543-02 | QuickBooks: KSC178441 |
| 2915 | 10/14/21 | PF2-LLC | $81.25 | Note 2-0583-02 | QuickBooks: KSC178437 |
| 2916 | 10/14/21 | PF3-LLC | $150.00 | Note 0351-02 | QuickBooks: KSC178438 |
| 2917 | 10/15/21 | PF-LLC | $375.00 | Note 2-0343-03 | QuickBooks: KSC178434 |
| 2918 | 10/15/21 | PF-LLC | $90.38 | Note 3-0485-03 | QuickBooks: KSC178434 |
| 2919 | 10/15/21 | PF-LLC | $85.00 | Note 3-0480-02 | QuickBooks: KSC178434 |
| 2920 | 10/15/21 | PF-LLC | $453.75 | Note 2-0312-03 | QuickBooks: KSC178434 |
| 2921 | 10/15/21 | PF-LLC | $364.28 | Note 3-0500-03 | QuickBooks: KSC178434 |
| 2922 | 10/15/21 | PF2-LLC | $93.75 | Note 2-0597-01 | QuickBooks: KSC178437 |

Payments from Premier to Karen Freimman for sale of Promissory Notes to Freeman's Clients

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 2923 | 10/15/21 | PF2-LLC | $137.50 | Note 2-0621-02 | QuickBooks: KSC178437 |
| 2924 | 10/15/21 | PF3-LLC | $67.38 | Note 0370-02 | QuickBooks: KSC178438 |
| 2925 | 10/15/21 | PF5-LLC | $131.09 | Note 0435-03 | QuickBooks: KSC178440 |
| 2926 | 10/15/21 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 2927 | 10/15/21 | PF6-LLC | $199.25 | Note 0517-01 | QuickBooks: KSC178441 |
| 2928 | 10/16/21 | PF6-LLC | $235.30 | Note 0522-02 | QuickBooks: KSC178441 |
| 2929 | 10/16/21 | PF6-LLC | $1,002.50 | Note 0512-03 | QuickBooks: KSC178441 |
| 2930 | 10/17/21 | PF6-LLC | $3,000.00 | Note 0529-01 | QuickBooks: KSC178441 |
| 2931 | 10/19/21 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178434 |
| 2932 | 10/19/21 | PF3-LLC | $441.07 | Note 2-0639-02 | QuickBooks: KSC178438 |
| 2933 | 10/19/21 | PF6-LLC | $2,400.00 | Note 0530-04 | QuickBooks: KSC178441 |
| 2934 | 10/20/21 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178434 |
| 2935 | 10/20/21 | PF3-LLC | $117.15 | Note 2-0658-02 | QuickBooks: KSC178438 |
| 2936 | 10/20/21 | PF4-LLC | $387.50 | Note 0424-03 | QuickBooks: KSC178439 |
| 2937 | 10/20/21 | PF5-LLC | $470.00 | Note 0441-03 | QuickBooks: KSC178440 |
| 2938 | 10/21/21 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178434 |
| 2939 | 10/21/21 | PF2-LLC | $94.50 | Note 2-0600-02 | QuickBooks: KSC178437 |
| 2940 | 10/21/21 | PF2-LLC | $275.00 | Note 2-0593-02 | QuickBooks: KSC178437 |
| 2941 | 10/21/21 | PF3-LLC | $208.64 | Note 0349-02 | QuickBooks: KSC178438 |
| 2942 | 10/21/21 | PF6-LLC | $165.92 | Note 0533-02 | QuickBooks: KSC178441 |
| 2943 | 10/21/21 | PF7-LLC | $156.25 | Note 0549-01 | QuickBooks: KSC178442 |
| 2944 | 10/22/21 | PF-LLC | $201.67 | Note 2-0311-03 | QuickBooks: KSC178434 |
| 2945 | 10/22/21 | PF-LLC | $272.10 | Note 2-0334-03 | QuickBooks: KSC178434 |
| 2946 | 10/22/21 | PF-LLC | $447.50 | Note 3-0473-02 | QuickBooks: KSC178434 |
| 2947 | 10/22/21 | PF-LLC | $1,234.07 | Note 2-0314-02 | QuickBooks: KSC178434 |
| 2948 | 10/22/21 | PF3-LLC | $20.84 | Note 0376-01 | QuickBooks: KSC178438 |
| 2949 | 10/22/21 | PF3-LLC | $295.38 | Note 2-0654-02 | QuickBooks: KSC178438 |
| 2950 | 10/22/21 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 2951 | 10/22/21 | PF5-LLC | $85.77 | Note 0447-03 | QuickBooks: KSC178440 |
| 2952 | 10/22/21 | PF5-LLC | $243.52 | Note 0448-03 | QuickBooks: KSC178440 |
| 2953 | 10/22/21 | PF5-LLC | $453.75 | Note 0459-03 | QuickBooks: KSC178440 |
| 2954 | 10/22/21 | PF6-LLC | $68.75 | Note 0507-02 | QuickBooks: KSC178441 |
| 2955 | 10/22/21 | PF7-LLC | $100.00 | Note 0575-01 | QuickBooks: KSC178442 |
| 2956 | 10/25/21 | PF-LLC | $300.00 | Note 3-0474-02 | QuickBooks: KSC178434 |
| 2957 | 10/25/21 | PF3-LLC | $137.50 | Note 0375-02 | QuickBooks: KSC178438 |
| 2958 | 10/25/21 | PF3-LLC | $268.22 | Note 0367-03 | QuickBooks: KSC178438 |
| 2959 | 10/25/21 | PF3-LLC | $121.00 | Note 0366-03 | QuickBooks: KSC178438 |
| 2960 | 10/25/21 | PF5-LLC | $411.25 | Note 0428-03 | QuickBooks: KSC178440 |
| 2961 | 10/25/21 | PF6-LLC | $68.75 | Note 0535-02 | QuickBooks: KSC178441 |
| 2962 | 10/27/21 | PF-LLC | $183.34 | Note 3-0489-02 | QuickBooks: KSC178434 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 2963 | 10/27/21 | PF2-LLC | $750.00 | Note 2-0602-01 | QuickBooks: KSC178437 |
| 2964 | 10/28/21 | PF-LLC | $201.67 | Note 2-0345-03 | QuickBooks: KSC178434 |
| 2965 | 10/28/21 | PF-LLC | $379.32 | Note 2-0344-03 | QuickBooks: KSC178434 |
| 2966 | 10/28/21 | PF-LLC | $750.00 | Note 2-0326-03 | QuickBooks: KSC178434 |
| 2967 | 10/28/21 | PF2-LLC | $851.25 | Note 2-0601-01 | QuickBooks: KSC178437 |
| 2968 | 10/28/21 | PF3-LLC | $300.00 | Note 0374-02 | QuickBooks: KSC178438 |
| 2969 | 10/28/21 | PF3-LLC | $437.50 | Note 2-0650-02 | QuickBooks: KSC178438 |
| 2970 | 10/28/21 | PF3-LLC | $227.89 | Note 0358-03 | QuickBooks: KSC178438 |
| 2971 | 10/28/21 | PF4-LLC | $616.88 | Note 0409-03 | QuickBooks: KSC178439 |
| 2972 | 10/29/21 | PF-LLC | $364.38 | Note 3-0506-02 | QuickBooks: KSC178434 |
| 2973 | 10/29/21 | PF3-LLC | $150.00 | Note 2-0660-01 | QuickBooks: KSC178438 |
| 2974 | 10/31/21 | PF4-LLC | $275.00 | Note 0418-04 | QuickBooks: KSC178439 |
| 2975 | 10/31/21 | PF4-LLC | $187.50 | Note 0390-01 | QuickBooks: KSC178439 |
| 2976 | 11/01/21 | PF3-LLC | $121.00 | Note 0363-03 | QuickBooks: KSC178438 |
| 2977 | 11/01/21 | PF3-LLC | $120.50 | Note 0364-03 | QuickBooks: KSC178438 |
| 2978 | 11/01/21 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 2979 | 11/01/21 | PF5-LLC | $86.71 | Note 0467-01 | QuickBooks: KSC178440 |
| 2980 | 11/01/21 | PF6-LLC | $62.50 | Note 0509-01 | QuickBooks: KSC178441 |
| 2981 | 11/02/21 | PF7-LLC | $300.00 | Note 0548-01 | QuickBooks: KSC178442 |
| 2982 | 11/03/21 | PF-LLC | $105.92 | Note 3-0501-01 | QuickBooks: KSC178434 |
| 2983 | 11/03/21 | PF3-LLC | $487.22 | Note 0350-04 | QuickBooks: KSC178438 |
| 2984 | 11/03/21 | PF5-LLC | $200.00 | Note 0452-02 | QuickBooks: KSC178440 |
| 2985 | 11/03/21 | PF7-LLC | $250.00 | Note 0570-02 | QuickBooks: KSC178442 |
| 2986 | 11/04/21 | PF6-LLC | $230.69 | Note 0521-02 | QuickBooks: KSC178441 |
| 2987 | 11/05/21 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178434 |
| 2988 | 11/05/21 | PF2-LLC | $193.19 | Note 0317-03 | QuickBooks: KSC178437 |
| 2989 | 11/05/21 | PF3-LLC | $168.40 | Note 0371-03 | QuickBooks: KSC178438 |
| 2990 | 11/05/21 | PF3-LLC | $116.09 | Note 2-0652-01 | QuickBooks: KSC178438 |
| 2991 | 11/05/21 | PF6-LLC | $125.00 | Note 0540-01 | QuickBooks: KSC178441 |
| 2992 | 11/05/21 | PF7-LLC | $83.34 | Note 0577-01 | QuickBooks: KSC178442 |
| 2993 | 11/05/21 | PF7-LLC | $100.00 | Note 0554-02 | QuickBooks: KSC178442 |
| 2994 | 11/08/21 | PF-LLC | $235.95 | Note 2-0327-03 | QuickBooks: KSC178434 |
| 2995 | 11/08/21 | PF2-LLC | $210.73 | Note 0310-04 | QuickBooks: KSC178437 |
| 2996 | 11/08/21 | PF3-LLC | $143.75 | Note 0372-02 | QuickBooks: KSC178438 |
| 2997 | 11/08/21 | PF5-LLC | $225.00 | Note 0446-01 | QuickBooks: KSC178440 |
| 2998 | 11/08/21 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 2999 | 11/09/21 | PF-LLC | $137.50 | Note 3-0493-02 | QuickBooks: KSC178434 |
| 3000 | 11/09/21 | PF2-LLC | $125.00 | Note 2-0617-01 | QuickBooks: KSC178437 |
| 3001 | 11/09/21 | PF3-LLC | $201.46 | Note 0381-03 | QuickBooks: KSC178438 |
| 3002 | 11/09/21 | PF4-LLC | $453.75 | Note 0396-03 | QuickBooks: KSC178439 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 3003 | 11/09/21 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 3004 | 11/10/21 | PF-LLC | $100.84 | Note 3-0491-03 | QuickBooks: KSC178434 |
| 3005 | 11/10/21 | PF-LLC | $464.81 | Note 2-0337-02 | QuickBooks: KSC178434 |
| 3006 | 11/10/21 | PF7-LLC | $274.88 | Note 0551-02 | QuickBooks: KSC178442 |
| 3007 | 11/11/21 | PF2-LLC | $750.00 | Note 2-0618-02 | QuickBooks: KSC178437 |
| 3008 | 11/11/21 | PF2-LLC | $411.52 | Note 2-0601-03 | QuickBooks: KSC178437 |
| 3009 | 11/11/21 | PF6-LLC | $125.00 | Note 0515-01 | QuickBooks: KSC178441 |
| 3010 | 11/11/21 | PF6-LLC | $125.00 | Note 0523-01 | QuickBooks: KSC178441 |
| 3011 | 11/12/21 | PF-LLC | $187.50 | Note 2-0339-02 | QuickBooks: KSC178434 |
| 3012 | 11/12/21 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178434 |
| 3013 | 11/12/21 | PF-LLC | $291.67 | Note 2-0306-03 | QuickBooks: KSC178434 |
| 3014 | 11/12/21 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 3015 | 11/12/21 | PF2-LLC | $81.25 | Note 2-0583-02 | QuickBooks: KSC178437 |
| 3016 | 11/12/21 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 3017 | 11/12/21 | PF3-LLC | $125.00 | Note 2-0648-02 | QuickBooks: KSC178438 |
| 3018 | 11/12/21 | PF3-LLC | $150.00 | Note 0351-02 | QuickBooks: KSC178438 |
| 3019 | 11/12/21 | PF5-LLC | $266.10 | Note 0453-03 | QuickBooks: KSC178440 |
| 3020 | 11/12/21 | PF6-LLC | $131.04 | Note 0543-02 | QuickBooks: KSC178441 |
| 3021 | 11/12/21 | PF7-LLC | $105.00 | Note 0555-01 | QuickBooks: KSC178442 |
| 3022 | 11/15/21 | PF-LLC | $85.00 | Note 3-0480-02 | QuickBooks: KSC178434 |
| 3023 | 11/15/21 | PF-LLC | $364.28 | Note 3-0500-03 | QuickBooks: KSC178434 |
| 3024 | 11/15/21 | PF-LLC | $453.75 | Note 2-0312-03 | QuickBooks: KSC178434 |
| 3025 | 11/15/21 | PF2-LLC | $93.75 | Note 2-0597-01 | QuickBooks: KSC178437 |
| 3026 | 11/15/21 | PF3-LLC | $78.90 | Note 2-0660-01 | QuickBooks: KSC178438 |
| 3027 | 11/15/21 | PF6-LLC | $199.25 | Note 0517-01 | QuickBooks: KSC178441 |
| 3028 | 11/16/21 | PF-LLC | $375.00 | Note 2-0343-03 | QuickBooks: KSC178434 |
| 3029 | 11/16/21 | PF-LLC | $90.38 | Note 3-0485-03 | QuickBooks: KSC178434 |
| 3030 | 11/16/21 | PF2-LLC | $137.50 | Note 2-0621-02 | QuickBooks: KSC178437 |
| 3031 | 11/16/21 | PF3-LLC | $67.38 | Note 0370-02 | QuickBooks: KSC178438 |
| 3032 | 11/16/21 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 3033 | 11/16/21 | PF6-LLC | $235.30 | Note 0522-02 | QuickBooks: KSC178441 |
| 3034 | 11/16/21 | PF6-LLC | $1,002.50 | Note 0512-03 | QuickBooks: KSC178441 |
| 3035 | 11/17/21 | PF5-LLC | $131.09 | Note 0435-03 | QuickBooks: KSC178440 |
| 3036 | 11/17/21 | PF6-LLC | $3,000.00 | Note 0529-01 | QuickBooks: KSC178441 |
| 3037 | 11/18/21 | PF-LLC | $201.67 | Note 2-0311-03 | QuickBooks: KSC178434 |
| 3038 | 11/18/21 | PF6-LLC | $165.92 | Note 0533-02 | QuickBooks: KSC178441 |
| 3039 | 11/19/21 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178434 |
| 3040 | 11/19/21 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178434 |
| 3041 | 11/19/21 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178434 |
| 3042 | 11/19/21 | PF2-LLC | $94.50 | Note 2-0600-02 | QuickBooks: KSC178437 |

Payments from Premier to Karen Freinman for sale of Promissory Notes to Freeman's Clients

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 3043 | 11/19/21 | PF2-LLC | $275.00 | Note 2-0593-02 | QuickBooks: KSC178437 |
| 3044 | 11/19/21 | PF3-LLC | $441.07 | Note 2-0639-02 | QuickBooks: KSC178438 |
| 3045 | 11/19/21 | PF3-LLC | $117.15 | Note 2-0658-02 | QuickBooks: KSC178438 |
| 3046 | 11/19/21 | PF3-LLC | $208.64 | Note 0349-02 | QuickBooks: KSC178438 |
| 3047 | 11/19/21 | PF4-LLC | $387.50 | Note 0424-03 | QuickBooks: KSC178439 |
| 3048 | 11/19/21 | PF5-LLC | $224.16 | Note 0448-03 | QuickBooks: KSC178440 |
| 3049 | 11/19/21 | PF5-LLC | $470.00 | Note 0441-03 | QuickBooks: KSC178440 |
| 3050 | 11/19/21 | PF5-LLC | $78.95 | Note 0447-03 | QuickBooks: KSC178440 |
| 3051 | 11/19/21 | PF6-LLC | $2,400.00 | Note 0530-04 | QuickBooks: KSC178441 |
| 3052 | 11/19/21 | PF7-LLC | $156.25 | Note 0549-01 | QuickBooks: KSC178442 |
| 3053 | 11/22/21 | PF-LLC | $447.50 | Note 3-0473-02 | QuickBooks: KSC178434 |
| 3054 | 11/22/21 | PF-LLC | $272.10 | Note 2-0334-03 | QuickBooks: KSC178434 |
| 3055 | 11/22/21 | PF3-LLC | $295.38 | Note 2-0654-02 | QuickBooks: KSC178438 |
| 3056 | 11/22/21 | PF3-LLC | $20.84 | Note 0376-01 | QuickBooks: KSC178438 |
| 3057 | 11/22/21 | PF5-LLC | $453.75 | Note 0459-03 | QuickBooks: KSC178440 |
| 3058 | 11/22/21 | PF6-LLC | $68.75 | Note 0535-02 | QuickBooks: KSC178441 |
| 3059 | 11/23/21 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 3060 | 11/23/21 | PF7-LLC | $100.00 | Note 0575-01 | QuickBooks: KSC178442 |
| 3061 | 11/24/21 | PF-LLC | $1,234.07 | Note 2-0314-02 | QuickBooks: KSC178434 |
| 3062 | 11/24/21 | PF3-LLC | $121.00 | Note 0366-03 | QuickBooks: KSC178438 |
| 3063 | 11/24/21 | PF3-LLC | $268.22 | Note 0367-03 | QuickBooks: KSC178438 |
| 3064 | 11/24/21 | PF3-LLC | $137.50 | Note 0375-02 | QuickBooks: KSC178438 |
| 3065 | 11/24/21 | PF5-LLC | $411.25 | Note 0428-03 | QuickBooks: KSC178440 |
| 3066 | 11/25/21 | PF-LLC | $300.00 | Note 3-0474-02 | QuickBooks: KSC178434 |
| 3067 | 11/26/21 | PF-LLC | $379.32 | Note 2-0344-03 | QuickBooks: KSC178434 |
| 3068 | 11/26/21 | PF-LLC | $201.67 | Note 2-0345-03 | QuickBooks: KSC178434 |
| 3069 | 11/26/21 | PF-LLC | $750.00 | Note 2-0326-03 | QuickBooks: KSC178434 |
| 3070 | 11/26/21 | PF2-LLC | $750.00 | Note 2-0602-01 | QuickBooks: KSC178437 |
| 3071 | 11/26/21 | PF2-LLC | $851.25 | Note 2-0601-01 | QuickBooks: KSC178437 |
| 3072 | 11/26/21 | PF3-LLC | $300.00 | Note 0374-02 | QuickBooks: KSC178438 |
| 3073 | 11/26/21 | PF3-LLC | $227.89 | Note 0358-03 | QuickBooks: KSC178438 |
| 3074 | 11/26/21 | PF3-LLC | $437.50 | Note 2-0650-02 | QuickBooks: KSC178438 |
| 3075 | 11/26/21 | PF4-LLC | $616.88 | Note 0409-03 | QuickBooks: KSC178439 |
| 3076 | 11/26/21 | PF6-LLC | $75.63 | Note 0507-03 | QuickBooks: KSC178441 |
| 3077 | 11/30/21 | PF-LLC | $364.38 | Note 3-0506-02 | QuickBooks: KSC178434 |
| 3078 | 11/30/21 | PF-LLC | $201.00 | Note 3-0489-03 | QuickBooks: KSC178434 |
| 3079 | 11/30/21 | PF4-LLC | $275.00 | Note 0418-04 | QuickBooks: KSC178439 |
| 3080 | 11/30/21 | PF4-LLC | $187.50 | Note 0390-01 | QuickBooks: KSC178439 |
| 3081 | 12/01/21 | PF3-LLC | $120.50 | Note 0364-03 | QuickBooks: KSC178438 |
| 3082 | 12/01/21 | PF3-LLC | $121.00 | Note 0363-03 | QuickBooks: KSC178438 |

Payments from Premier to Karen Freinman for sale of Promissory Notes to Freeman's Clients

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 3083 | 12/01/21 | PF5-LLC | $86.71 | Note 0467-01 | QuickBooks: KSC178440 |
| 3084 | 12/01/21 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 3085 | 12/01/21 | PF6-LLC | $62.50 | Note 0509-01 | QuickBooks: KSC178441 |
| 3086 | 12/02/21 | PF2-LLC | $193.19 | Note 0317-03 | QuickBooks: KSC178437 |
| 3087 | 12/02/21 | PF7-LLC | $300.00 | Note 0548-01 | QuickBooks: KSC178442 |
| 3088 | 12/03/21 | PF-LLC | $105.92 | Note 3-0501-01 | QuickBooks: KSC178434 |
| 3089 | 12/03/21 | PF3-LLC | $487.22 | Note 0350-04 | QuickBooks: KSC178438 |
| 3090 | 12/03/21 | PF3-LLC | $116.09 | Note 2-0652-01 | QuickBooks: KSC178438 |
| 3091 | 12/03/21 | PF5-LLC | $200.00 | Note 0452-02 | QuickBooks: KSC178440 |
| 3092 | 12/03/21 | PF7-LLC | $83.34 | Note 0577-01 | QuickBooks: KSC178442 |
| 3093 | 12/03/21 | PF7-LLC | $250.00 | Note 0570-02 | QuickBooks: KSC178442 |
| 3094 | 12/06/21 | PF-LLC | $235.95 | Note 2-0327-03 | QuickBooks: KSC178434 |
| 3095 | 12/06/21 | PF7-LLC | $100.00 | Note 0554-02 | QuickBooks: KSC178442 |
| 3096 | 12/07/21 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178434 |
| 3097 | 12/07/21 | PF3-LLC | $168.40 | Note 0371-03 | QuickBooks: KSC178438 |
| 3098 | 12/07/21 | PF6-LLC | $125.00 | Note 0540-01 | QuickBooks: KSC178441 |
| 3099 | 12/08/21 | PF2-LLC | $210.73 | Note 0310-04 | QuickBooks: KSC178437 |
| 3100 | 12/08/21 | PF3-LLC | $143.75 | Note 0372-02 | QuickBooks: KSC178438 |
| 3101 | 12/08/21 | PF5-LLC | $225.00 | Note 0446-01 | QuickBooks: KSC178440 |
| 3102 | 12/08/21 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 3103 | 12/08/21 | PF6-LLC | $252.95 | Note 0521-03 | QuickBooks: KSC178441 |
| 3104 | 12/09/21 | PF-LLC | $137.50 | Note 3-0493-02 | QuickBooks: KSC178434 |
| 3105 | 12/09/21 | PF2-LLC | $125.00 | Note 2-0617-01 | QuickBooks: KSC178437 |
| 3106 | 12/09/21 | PF3-LLC | $201.46 | Note 0381-03 | QuickBooks: KSC178438 |
| 3107 | 12/09/21 | PF4-LLC | $453.75 | Note 0396-03 | QuickBooks: KSC178439 |
| 3108 | 12/09/21 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 3109 | 12/09/21 | PF6-LLC | $131.04 | Note 0543-02 | QuickBooks: KSC178441 |
| 3110 | 12/10/21 | PF-LLC | $464.81 | Note 2-0337-02 | QuickBooks: KSC178434 |
| 3111 | 12/10/21 | PF-LLC | $100.84 | Note 3-0491-03 | QuickBooks: KSC178434 |
| 3112 | 12/10/21 | PF-LLC | $187.50 | Note 2-0339-02 | QuickBooks: KSC178434 |
| 3113 | 12/10/21 | PF2-LLC | $411.52 | Note 2-0601-03 | QuickBooks: KSC178437 |
| 3114 | 12/10/21 | PF2-LLC | $750.00 | Note 2-0618-02 | QuickBooks: KSC178437 |
| 3115 | 12/10/21 | PF5-LLC | $266.10 | Note 0453-03 | QuickBooks: KSC178440 |
| 3116 | 12/10/21 | PF7-LLC | $274.88 | Note 0551-02 | QuickBooks: KSC178442 |
| 3117 | 12/10/21 | PF7-LLC | $105.00 | Note 0555-01 | QuickBooks: KSC178442 |
| 3118 | 12/11/21 | PF6-LLC | $125.00 | Note 0515-01 | QuickBooks: KSC178441 |
| 3119 | 12/11/21 | PF6-LLC | $125.00 | Note 0523-01 | QuickBooks: KSC178441 |
| 3120 | 12/13/21 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178434 |
| 3121 | 12/13/21 | PF-LLC | $291.67 | Note 2-0306-03 | QuickBooks: KSC178434 |
| 3122 | 12/13/21 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |

Payments from Premier to Karen Freinman for sale of Promissory Notes to Freeman's Clients

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 3123 | 12/13/21 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 3124 | 12/13/21 | PF3-LLC | $125.00 | Note 2-0648-02 | QuickBooks: KSC178438 |
| 3125 | 12/14/21 | PF2-LLC | $81.25 | Note 2-0583-02 | QuickBooks: KSC178437 |
| 3126 | 12/14/21 | PF3-LLC | $150.00 | Note 0351-02 | QuickBooks: KSC178438 |
| 3127 | 12/15/21 | PF-LLC | $85.00 | Note 3-0480-02 | QuickBooks: KSC178434 |
| 3128 | 12/15/21 | PF-LLC | $364.28 | Note 3-0500-03 | QuickBooks: KSC178434 |
| 3129 | 12/15/21 | PF2-LLC | $93.75 | Note 2-0597-01 | QuickBooks: KSC178437 |
| 3130 | 12/15/21 | PF3-LLC | $301.25 | Note 2-0660-02 | QuickBooks: KSC178438 |
| 3131 | 12/15/21 | PF6-LLC | $199.25 | Note 0517-01 | QuickBooks: KSC178441 |
| 3132 | 12/16/21 | PF-LLC | $375.00 | Note 2-0343-03 | QuickBooks: KSC178434 |
| 3133 | 12/16/21 | PF-LLC | $90.38 | Note 3-0485-03 | QuickBooks: KSC178434 |
| 3134 | 12/16/21 | PF2-LLC | $137.50 | Note 2-0621-02 | QuickBooks: KSC178437 |
| 3135 | 12/16/21 | PF3-LLC | $67.38 | Note 0370-02 | QuickBooks: KSC178438 |
| 3136 | 12/16/21 | PF4-LLC | $387.50 | Note 0424-03 | QuickBooks: KSC178439 |
| 3137 | 12/16/21 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 3138 | 12/16/21 | PF6-LLC | $1,002.50 | Note 0512-03 | QuickBooks: KSC178441 |
| 3139 | 12/16/21 | PF6-LLC | $235.30 | Note 0522-02 | QuickBooks: KSC178441 |
| 3140 | 12/17/21 | PF-LLC | $499.13 | Note 2-0312-04 | QuickBooks: KSC178434 |
| 3141 | 12/17/21 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178434 |
| 3142 | 12/17/21 | PF3-LLC | $441.07 | Note 2-0639-02 | QuickBooks: KSC178438 |
| 3143 | 12/17/21 | PF5-LLC | $131.09 | Note 0435-03 | QuickBooks: KSC178440 |
| 3144 | 12/17/21 | PF6-LLC | $3,000.00 | Note 0529-01 | QuickBooks: KSC178441 |
| 3145 | 12/17/21 | PF6-LLC | $2,400.00 | Note 0530-04 | QuickBooks: KSC178441 |
| 3146 | 12/20/21 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178434 |
| 3147 | 12/20/21 | PF3-LLC | $117.15 | Note 2-0658-02 | QuickBooks: KSC178438 |
| 3148 | 12/20/21 | PF5-LLC | $323.94 | Note 0448-04 | QuickBooks: KSC178440 |
| 3149 | 12/20/21 | PF5-LLC | $310.00 | Note 0447-04 | QuickBooks: KSC178440 |
| 3150 | 12/20/21 | PF5-LLC | $470.00 | Note 0441-03 | QuickBooks: KSC178440 |
| 3151 | 12/21/21 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178434 |
| 3152 | 12/21/21 | PF2-LLC | $275.00 | Note 2-0593-02 | QuickBooks: KSC178437 |
| 3153 | 12/21/21 | PF2-LLC | $94.50 | Note 2-0600-02 | QuickBooks: KSC178437 |
| 3154 | 12/21/21 | PF3-LLC | $208.64 | Note 0349-02 | QuickBooks: KSC178438 |
| 3155 | 12/21/21 | PF6-LLC | $181.92 | Note 0533-03 | QuickBooks: KSC178441 |
| 3156 | 12/21/21 | PF7-LLC | $156.25 | Note 0549-01 | QuickBooks: KSC178442 |
| 3157 | 12/22/21 | PF-LLC | $447.50 | Note 3-0473-02 | QuickBooks: KSC178434 |
| 3158 | 12/22/21 | PF-LLC | $547.05 | Note 2-0334-04 | QuickBooks: KSC178434 |
| 3159 | 12/22/21 | PF-LLC | $221.75 | Note 2-0311-04 | QuickBooks: KSC178434 |
| 3160 | 12/22/21 | PF3-LLC | $20.84 | Note 0376-01 | QuickBooks: KSC178438 |
| 3161 | 12/22/21 | PF3-LLC | $295.38 | Note 2-0654-02 | QuickBooks: KSC178438 |
| 3162 | 12/22/21 | PF5-LLC | $453.75 | Note 0459-03 | QuickBooks: KSC178440 |

Payments from Premier to Karen Freinman for sale of Promissory Notes to Freeman's Clients

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 3163 | 12/23/21 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 3164 | 12/23/21 | PF7-LLC | $100.00 | Note 0575-01 | QuickBooks: KSC178442 |
| 3165 | 12/24/21 | PF-LLC | $379.32 | Note 2-0344-03 | QuickBooks: KSC178434 |
| 3166 | 12/24/21 | PF-LLC | $1,234.07 | Note 2-0314-02 | QuickBooks: KSC178434 |
| 3167 | 12/24/21 | PF-LLC | $201.67 | Note 2-0345-03 | QuickBooks: KSC178434 |
| 3168 | 12/24/21 | PF-LLC | $300.00 | Note 3-0474-02 | QuickBooks: KSC178434 |
| 3169 | 12/24/21 | PF3-LLC | $268.22 | Note 0367-03 | QuickBooks: KSC178438 |
| 3170 | 12/24/21 | PF3-LLC | $137.50 | Note 0375-02 | QuickBooks: KSC178438 |
| 3171 | 12/24/21 | PF3-LLC | $121.00 | Note 0366-03 | QuickBooks: KSC178438 |
| 3172 | 12/24/21 | PF5-LLC | $411.25 | Note 0428-03 | QuickBooks: KSC178440 |
| 3173 | 12/24/21 | PF6-LLC | $72.90 | Note 0535-03 | QuickBooks: KSC178441 |
| 3174 | 12/27/21 | PF2-LLC | $750.00 | Note 2-0602-01 | QuickBooks: KSC178437 |
| 3175 | 12/27/21 | PF6-LLC | $75.63 | Note 0507-03 | QuickBooks: KSC178441 |
| 3176 | 12/28/21 | PF-LLC | $750.00 | Note 2-0326-03 | QuickBooks: KSC178434 |
| 3177 | 12/28/21 | PF2-LLC | $851.25 | Note 2-0601-01 | QuickBooks: KSC178437 |
| 3178 | 12/28/21 | PF3-LLC | $227.89 | Note 0358-03 | QuickBooks: KSC178438 |
| 3179 | 12/28/21 | PF3-LLC | $437.50 | Note 2-0650-02 | QuickBooks: KSC178438 |
| 3180 | 12/28/21 | PF3-LLC | $300.00 | Note 0374-02 | QuickBooks: KSC178438 |
| 3181 | 12/28/21 | PF4-LLC | $616.88 | Note 0409-03 | QuickBooks: KSC178439 |
| 3182 | 12/31/21 | PF-LLC | $201.00 | Note 3-0489-03 | QuickBooks: KSC178434 |
| 3183 | 12/31/21 | PF-LLC | $364.38 | Note 3-0506-02 | QuickBooks: KSC178434 |
| 3184 | 12/31/21 | PF3-LLC | $121.00 | Note 0363-03 | QuickBooks: KSC178438 |
| 3185 | 12/31/21 | PF3-LLC | $120.50 | Note 0364-03 | QuickBooks: KSC178438 |
| 3186 | 12/31/21 | PF4-LLC | $187.50 | Note 0390-01 | QuickBooks: KSC178439 |
| 3187 | 12/31/21 | PF4-LLC | $275.00 | Note 0418-04 | QuickBooks: KSC178439 |
| 3188 | 12/31/21 | PF5-LLC | $86.71 | Note 0467-01 | QuickBooks: KSC178440 |
| 3189 | 12/31/21 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 3190 | 12/31/21 | PF6-LLC | $62.50 | Note 0509-01 | QuickBooks: KSC178441 |
| 3191 | 12/31/21 | PF7-LLC | $300.00 | Note 0548-01 | QuickBooks: KSC178442 |
| 3192 | 01/03/22 | PF-LLC | $105.92 | Note 3-0501-01 | QuickBooks: KSC178433 |
| 3193 | 01/03/22 | PF3-LLC | $487.22 | Note 0350-04 | QuickBooks: KSC178438 |
| 3194 | 01/03/22 | PF5-LLC | $200.00 | Note 0452-02 | QuickBooks: KSC178440 |
| 3195 | 01/03/22 | PF7-LLC | $250.00 | Note 0570-02 | QuickBooks: KSC178442 |
| 3196 | 01/05/22 | PF3-LLC | $116.09 | Note 2-0652-01 | QuickBooks: KSC178438 |
| 3197 | 01/05/22 | PF7-LLC | $83.34 | Note 0577-01 | QuickBooks: KSC178442 |
| 3198 | 01/06/22 | PF2-LLC | $212.17 | Note 0317-04 | QuickBooks: KSC178437 |
| 3199 | 01/06/22 | PF7-LLC | $274.88 | Note 0551-02 | QuickBooks: KSC178442 |
| 3200 | 01/06/22 | PF7-LLC | $100.00 | Note 0554-02 | QuickBooks: KSC178442 |
| 3201 | 01/07/22 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178433 |
| 3202 | 01/07/22 | PF-LLC | $259.55 | Note 2-0327-04 | QuickBooks: KSC178433 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 3203 | 01/07/22 | PF-LLC | $137.50 | Note 3-0493-02 | QuickBooks: KSC178433 |
| 3204 | 01/07/22 | PF2-LLC | $210.73 | Note 0310-04 | QuickBooks: KSC178437 |
| 3205 | 01/07/22 | PF2-LLC | $125.00 | Note 2-0617-01 | QuickBooks: KSC178437 |
| 3206 | 01/07/22 | PF3-LLC | $201.46 | Note 0381-03 | QuickBooks: KSC178438 |
| 3207 | 01/07/22 | PF3-LLC | $143.75 | Note 0372-02 | QuickBooks: KSC178438 |
| 3208 | 01/07/22 | PF3-LLC | $168.40 | Note 0371-03 | QuickBooks: KSC178438 |
| 3209 | 01/07/22 | PF4-LLC | $453.75 | Note 0396-03 | QuickBooks: KSC178439 |
| 3210 | 01/07/22 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 3211 | 01/07/22 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 3212 | 01/07/22 | PF5-LLC | $225.00 | Note 0446-01 | QuickBooks: KSC178440 |
| 3213 | 01/07/22 | PF6-LLC | $125.00 | Note 0540-01 | QuickBooks: KSC178441 |
| 3214 | 01/07/22 | PF6-LLC | $252.95 | Note 0521-03 | QuickBooks: KSC178441 |
| 3215 | 01/11/22 | PF-LLC | $100.84 | Note 3-0491-03 | QuickBooks: KSC178433 |
| 3216 | 01/11/22 | PF-LLC | $464.81 | Note 2-0337-02 | QuickBooks: KSC178433 |
| 3217 | 01/11/22 | PF2-LLC | $411.52 | Note 2-0601-03 | QuickBooks: KSC178437 |
| 3218 | 01/11/22 | PF2-LLC | $750.00 | Note 2-0618-02 | QuickBooks: KSC178437 |
| 3219 | 01/11/22 | PF6-LLC | $125.00 | Note 0515-01 | QuickBooks: KSC178441 |
| 3220 | 01/11/22 | PF6-LLC | $125.00 | Note 0523-01 | QuickBooks: KSC178441 |
| 3221 | 01/12/22 | PF-LLC | $187.50 | Note 2-0339-02 | QuickBooks: KSC178433 |
| 3222 | 01/12/22 | PF5-LLC | $266.10 | Note 0453-03 | QuickBooks: KSC178440 |
| 3223 | 01/12/22 | PF6-LLC | $1,972.60 | Note 0530-04 | QuickBooks: KSC178441 |
| 3224 | 01/12/22 | PF7-LLC | $105.00 | Note 0555-01 | QuickBooks: KSC178442 |
| 3225 | 01/13/22 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178433 |
| 3226 | 01/13/22 | PF-LLC | $291.67 | Note 2-0306-03 | QuickBooks: KSC178433 |
| 3227 | 01/13/22 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 3228 | 01/13/22 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 3229 | 01/13/22 | PF3-LLC | $125.00 | Note 2-0648-02 | QuickBooks: KSC178438 |
| 3230 | 01/13/22 | PF6-LLC | $144.19 | Note 0543-03 | QuickBooks: KSC178441 |
| 3231 | 01/14/22 | PF-LLC | $375.00 | Note 2-0343-03 | QuickBooks: KSC178433 |
| 3232 | 01/14/22 | PF-LLC | $90.38 | Note 3-0485-03 | QuickBooks: KSC178433 |
| 3233 | 01/14/22 | PF-LLC | $140.00 | Note 3-0480-03 | QuickBooks: KSC178433 |
| 3234 | 01/14/22 | PF-LLC | $364.28 | Note 3-0500-03 | QuickBooks: KSC178433 |
| 3235 | 01/14/22 | PF-LLC | $499.13 | Note 2-0312-04 | QuickBooks: KSC178433 |
| 3236 | 01/14/22 | PF2-LLC | $81.25 | Note 2-0583-02 | QuickBooks: KSC178437 |
| 3237 | 01/14/22 | PF2-LLC | $137.50 | Note 2-0621-02 | QuickBooks: KSC178437 |
| 3238 | 01/14/22 | PF2-LLC | $93.75 | Note 2-0597-01 | QuickBooks: KSC178437 |
| 3239 | 01/14/22 | PF3-LLC | $301.25 | Note 2-0660-02 | QuickBooks: KSC178438 |
| 3240 | 01/14/22 | PF3-LLC | $67.38 | Note 0370-02 | QuickBooks: KSC178438 |
| 3241 | 01/14/22 | PF3-LLC | $150.00 | Note 0351-02 | QuickBooks: KSC178438 |
| 3242 | 01/14/22 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |

Payments from Premier to Karen Fremman for sale of Promissory Notes to Freeman's Clients

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 3243 | 01/14/22 | PF5-LLC | $131.09 | Note 0435-03 | QuickBooks: KSC178440 |
| 3244 | 01/14/22 | PF6-LLC | $235.30 | Note 0522-02 | QuickBooks: KSC178441 |
| 3245 | 01/14/22 | PF6-LLC | $1,002.50 | Note 0512-03 | QuickBooks: KSC178441 |
| 3246 | 01/14/22 | PF6-LLC | $199.25 | Note 0517-01 | QuickBooks: KSC178441 |
| 3247 | 01/14/22 | PF6-LLC | $3,000.00 | Note 0529-01 | QuickBooks: KSC178441 |
| 3248 | 01/19/22 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178433 |
| 3249 | 01/19/22 | PF3-LLC | $441.07 | Note 2-0639-02 | QuickBooks: KSC178438 |
| 3250 | 01/20/22 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178433 |
| 3251 | 01/20/22 | PF3-LLC | $117.15 | Note 2-0658-02 | QuickBooks: KSC178438 |
| 3252 | 01/20/22 | PF4-LLC | $427.50 | Note 0424-04 | QuickBooks: KSC178439 |
| 3253 | 01/20/22 | PF5-LLC | $470.00 | Note 0441-03 | QuickBooks: KSC178440 |
| 3254 | 01/20/22 | PF5-LLC | $310.00 | Note 0447-04 | QuickBooks: KSC178440 |
| 3255 | 01/20/22 | PF5-LLC | $323.94 | Note 0448-04 | QuickBooks: KSC178440 |
| 3256 | 01/21/22 | PF-LLC | $547.05 | Note 2-0334-04 | QuickBooks: KSC178433 |
| 3257 | 01/21/22 | PF-LLC | $221.75 | Note 2-0311-04 | QuickBooks: KSC178433 |
| 3258 | 01/21/22 | PF-LLC | $447.50 | Note 3-0473-02 | QuickBooks: KSC178433 |
| 3259 | 01/21/22 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178433 |
| 3260 | 01/21/22 | PF2-LLC | $94.50 | Note 2-0600-02 | QuickBooks: KSC178437 |
| 3261 | 01/21/22 | PF2-LLC | $275.00 | Note 2-0593-02 | QuickBooks: KSC178437 |
| 3262 | 01/21/22 | PF3-LLC | $121.00 | Note 0366-03 | QuickBooks: KSC178438 |
| 3263 | 01/21/22 | PF3-LLC | $208.64 | Note 0349-02 | QuickBooks: KSC178438 |
| 3264 | 01/21/22 | PF3-LLC | $268.22 | Note 0367-03 | QuickBooks: KSC178438 |
| 3265 | 01/21/22 | PF3-LLC | $20.84 | Note 0376-01 | QuickBooks: KSC178438 |
| 3266 | 01/21/22 | PF3-LLC | $295.38 | Note 2-0654-02 | QuickBooks: KSC178438 |
| 3267 | 01/21/22 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 3268 | 01/21/22 | PF5-LLC | $453.75 | Note 0459-03 | QuickBooks: KSC178440 |
| 3269 | 01/21/22 | PF6-LLC | $181.92 | Note 0533-03 | QuickBooks: KSC178441 |
| 3270 | 01/21/22 | PF7-LLC | $156.25 | Note 0549-01 | QuickBooks: KSC178442 |
| 3271 | 01/21/22 | PF7-LLC | $100.00 | Note 0575-01 | QuickBooks: KSC178442 |
| 3272 | 01/24/22 | PF-LLC | $1,234.07 | Note 2-0314-02 | QuickBooks: KSC178433 |
| 3273 | 01/25/22 | PF-LLC | $300.00 | Note 3-0474-02 | QuickBooks: KSC178433 |
| 3274 | 01/25/22 | PF3-LLC | $227.89 | Note 0358-03 | QuickBooks: KSC178438 |
| 3275 | 01/25/22 | PF3-LLC | $137.50 | Note 0375-02 | QuickBooks: KSC178438 |
| 3276 | 01/25/22 | PF5-LLC | $411.25 | Note 0428-03 | QuickBooks: KSC178440 |
| 3277 | 01/25/22 | PF6-LLC | $72.90 | Note 0535-03 | QuickBooks: KSC178441 |
| 3278 | 01/27/22 | PF2-LLC | $750.00 | Note 2-0602-01 | QuickBooks: KSC178437 |
| 3279 | 01/27/22 | PF6-LLC | $75.63 | Note 0507-03 | QuickBooks: KSC178441 |
| 3280 | 01/28/22 | PF-LLC | $223.18 | Note 2-0345-04 | QuickBooks: KSC178433 |
| 3281 | 01/28/22 | PF-LLC | $750.00 | Note 2-0326-03 | QuickBooks: KSC178433 |
| 3282 | 01/28/22 | PF-LLC | $417.34 | Note 2-0344-04 | QuickBooks: KSC178433 |

Payments from Premier to Karen Freeman for Sale of Promissory Notes to Freeman's Clients

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 3283 | 01/28/22 | PF2-LLC | $851.25 | Note 2-0601-01 | QuickBooks: KSC178437 |
| 3284 | 01/28/22 | PF3-LLC | $300.00 | Note 0374-02 | QuickBooks: KSC178438 |
| 3285 | 01/28/22 | PF3-LLC | $437.50 | Note 2-0650-02 | QuickBooks: KSC178438 |
| 3286 | 01/28/22 | PF4-LLC | $616.88 | Note 0409-03 | QuickBooks: KSC178439 |
| 3287 | 01/31/22 | PF-LLC | $364.38 | Note 3-0506-02 | QuickBooks: KSC178433 |
| 3288 | 01/31/22 | PF-LLC | $201.00 | Note 3-0489-03 | QuickBooks: KSC178433 |
| 3289 | 01/31/22 | PF4-LLC | $275.00 | Note 0418-04 | QuickBooks: KSC178439 |
| 3290 | 01/31/22 | PF4-LLC | $187.50 | Note 0390-01 | QuickBooks: KSC178439 |
| 3291 | 02/01/22 | PF3-LLC | $121.00 | Note 0363-03 | QuickBooks: KSC178438 |
| 3292 | 02/01/22 | PF3-LLC | $120.50 | Note 0364-03 | QuickBooks: KSC178438 |
| 3293 | 02/01/22 | PF5-LLC | $86.71 | Note 0467-01 | QuickBooks: KSC178440 |
| 3294 | 02/01/22 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 3295 | 02/01/22 | PF6-LLC | $62.50 | Note 0509-01 | QuickBooks: KSC178441 |
| 3296 | 02/02/22 | PF7-LLC | $300.00 | Note 0548-01 | QuickBooks: KSC178442 |
| 3297 | 02/03/22 | PF-LLC | $105.92 | Note 3-0501-01 | QuickBooks: KSC178433 |
| 3298 | 02/03/22 | PF3-LLC | $487.22 | Note 0350-04 | QuickBooks: KSC178438 |
| 3299 | 02/03/22 | PF3-LLC | $168.40 | Note 0371-03 | QuickBooks: KSC178438 |
| 3300 | 02/03/22 | PF5-LLC | $200.00 | Note 0452-02 | QuickBooks: KSC178440 |
| 3301 | 02/03/22 | PF7-LLC | $250.00 | Note 0570-02 | QuickBooks: KSC178442 |
| 3302 | 02/04/22 | PF2-LLC | $212.17 | Note 0317-04 | QuickBooks: KSC178437 |
| 3303 | 02/04/22 | PF3-LLC | $143.75 | Note 0372-02 | QuickBooks: KSC178438 |
| 3304 | 02/04/22 | PF3-LLC | $116.09 | Note 2-0652-01 | QuickBooks: KSC178438 |
| 3305 | 02/04/22 | PF7-LLC | $83.34 | Note 0577-01 | QuickBooks: KSC178442 |
| 3306 | 02/04/22 | PF7-LLC | $100.00 | Note 0554-02 | QuickBooks: KSC178442 |
| 3307 | 02/07/22 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178433 |
| 3308 | 02/07/22 | PF6-LLC | $125.00 | Note 0540-01 | QuickBooks: KSC178441 |
| 3309 | 02/08/22 | PF-LLC | $259.55 | Note 2-0327-04 | QuickBooks: KSC178433 |
| 3310 | 02/08/22 | PF2-LLC | $210.73 | Note 0310-04 | QuickBooks: KSC178437 |
| 3311 | 02/08/22 | PF5-LLC | $225.00 | Note 0446-01 | QuickBooks: KSC178440 |
| 3312 | 02/08/22 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 3313 | 02/08/22 | PF6-LLC | $252.95 | Note 0521-03 | QuickBooks: KSC178441 |
| 3314 | 02/09/22 | PF-LLC | $137.50 | Note 3-0493-02 | QuickBooks: KSC178433 |
| 3315 | 02/09/22 | PF2-LLC | $125.00 | Note 2-0617-01 | QuickBooks: KSC178437 |
| 3316 | 02/09/22 | PF3-LLC | $201.46 | Note 0381-03 | QuickBooks: KSC178438 |
| 3317 | 02/09/22 | PF4-LLC | $453.75 | Note 0396-03 | QuickBooks: KSC178439 |
| 3318 | 02/09/22 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 3319 | 02/10/22 | PF7-LLC | $302.37 | Note 0551-03 | QuickBooks: KSC178442 |
| 3320 | 02/11/22 | PF-LLC | $100.84 | Note 3-0491-03 | QuickBooks: KSC178433 |
| 3321 | 02/11/22 | PF-LLC | $291.67 | Note 2-0306-03 | QuickBooks: KSC178433 |
| 3322 | 02/11/22 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178433 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 3323 | 02/11/22 | PF-LLC | $464.81 | Note 2-0337-02 | QuickBooks: KSC178433 |
| 3324 | 02/11/22 | PF-LLC | $187.50 | Note 2-0339-02 | QuickBooks: KSC178433 |
| 3325 | 02/11/22 | PF2-LLC | $750.00 | Note 2-0618-02 | QuickBooks: KSC178437 |
| 3326 | 02/11/22 | PF2-LLC | $411.52 | Note 2-0601-03 | QuickBooks: KSC178437 |
| 3327 | 02/11/22 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 3328 | 02/11/22 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 3329 | 02/11/22 | PF3-LLC | $67.38 | Note 0370-02 | QuickBooks: KSC178438 |
| 3330 | 02/11/22 | PF3-LLC | $125.00 | Note 2-0648-02 | QuickBooks: KSC178438 |
| 3331 | 02/11/22 | PF5-LLC | $266.10 | Note 0453-03 | QuickBooks: KSC178440 |
| 3332 | 02/11/22 | PF6-LLC | $125.00 | Note 0515-01 | QuickBooks: KSC178441 |
| 3333 | 02/11/22 | PF6-LLC | $125.00 | Note 0523-01 | QuickBooks: KSC178441 |
| 3334 | 02/11/22 | PF6-LLC | $144.19 | Note 0543-03 | QuickBooks: KSC178441 |
| 3335 | 02/11/22 | PF6-LLC | $2,700.00 | Note 0530-05 | QuickBooks: KSC178441 |
| 3336 | 02/11/22 | PF7-LLC | $105.00 | Note 0555-01 | QuickBooks: KSC178442 |
| 3337 | 02/14/22 | PF2-LLC | $81.25 | Note 2-0583-02 | QuickBooks: KSC178437 |
| 3338 | 02/14/22 | PF3-LLC | $150.00 | Note 0351-02 | QuickBooks: KSC178438 |
| 3339 | 02/15/22 | PF-LLC | $364.28 | Note 3-0500-03 | QuickBooks: KSC178433 |
| 3340 | 02/15/22 | PF-LLC | $140.00 | Note 3-0480-03 | QuickBooks: KSC178433 |
| 3341 | 02/15/22 | PF2-LLC | $93.75 | Note 2-0597-01 | QuickBooks: KSC178437 |
| 3342 | 02/15/22 | PF3-LLC | $301.25 | Note 2-0660-02 | QuickBooks: KSC178438 |
| 3343 | 02/15/22 | PF6-LLC | $199.25 | Note 0517-01 | QuickBooks: KSC178441 |
| 3344 | 02/16/22 | PF-LLC | $375.00 | Note 2-0343-03 | QuickBooks: KSC178433 |
| 3345 | 02/16/22 | PF-LLC | $90.38 | Note 3-0485-03 | QuickBooks: KSC178433 |
| 3346 | 02/16/22 | PF2-LLC | $137.50 | Note 2-0621-02 | QuickBooks: KSC178437 |
| 3347 | 02/16/22 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 3348 | 02/16/22 | PF6-LLC | $235.30 | Note 0522-02 | QuickBooks: KSC178441 |
| 3349 | 02/16/22 | PF6-LLC | $1,002.50 | Note 0512-03 | QuickBooks: KSC178441 |
| 3350 | 02/17/22 | PF-LLC | $499.13 | Note 2-0312-04 | QuickBooks: KSC178433 |
| 3351 | 02/17/22 | PF5-LLC | $131.09 | Note 0435-03 | QuickBooks: KSC178440 |
| 3352 | 02/17/22 | PF6-LLC | $3,000.00 | Note 0529-01 | QuickBooks: KSC178441 |
| 3353 | 02/18/22 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178433 |
| 3354 | 02/18/22 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178433 |
| 3355 | 02/18/22 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178433 |
| 3356 | 02/18/22 | PF2-LLC | $94.50 | Note 2-0600-02 | QuickBooks: KSC178437 |
| 3357 | 02/18/22 | PF2-LLC | $275.00 | Note 2-0593-02 | QuickBooks: KSC178437 |
| 3358 | 02/18/22 | PF3-LLC | $117.15 | Note 2-0658-02 | QuickBooks: KSC178438 |
| 3359 | 02/18/22 | PF3-LLC | $208.64 | Note 0349-02 | QuickBooks: KSC178438 |
| 3360 | 02/18/22 | PF3-LLC | $441.07 | Note 2-0639-02 | QuickBooks: KSC178438 |
| 3361 | 02/18/22 | PF4-LLC | $427.50 | Note 0424-04 | QuickBooks: KSC178439 |
| 3362 | 02/18/22 | PF5-LLC | $470.00 | Note 0441-03 | QuickBooks: KSC178440 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 3363 | 02/18/22 | PF5-LLC | $323.94 | Note 0448-04 | QuickBooks: KSC178440 |
| 3364 | 02/18/22 | PF5-LLC | $310.00 | Note 0447-04 | QuickBooks: KSC178440 |
| 3365 | 02/18/22 | PF6-LLC | $181.92 | Note 0533-03 | QuickBooks: KSC178441 |
| 3366 | 02/18/22 | PF7-LLC | $156.25 | Note 0549-01 | QuickBooks: KSC178442 |
| 3367 | 02/22/22 | PF-LLC | $447.50 | Note 3-0473-02 | QuickBooks: KSC178433 |
| 3368 | 02/22/22 | PF-LLC | $547.05 | Note 2-0334-04 | QuickBooks: KSC178433 |
| 3369 | 02/22/22 | PF-LLC | $221.75 | Note 2-0311-04 | QuickBooks: KSC178433 |
| 3370 | 02/22/22 | PF3-LLC | $20.84 | Note 0376-01 | QuickBooks: KSC178438 |
| 3371 | 02/22/22 | PF3-LLC | $295.38 | Note 2-0654-02 | QuickBooks: KSC178438 |
| 3372 | 02/22/22 | PF5-LLC | $453.75 | Note 0459-03 | QuickBooks: KSC178440 |
| 3373 | 02/23/22 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 3374 | 02/23/22 | PF7-LLC | $100.00 | Note 0575-01 | QuickBooks: KSC178442 |
| 3375 | 02/24/22 | PF-LLC | $1,234.07 | Note 2-0314-02 | QuickBooks: KSC178433 |
| 3376 | 02/24/22 | PF4-LLC | $616.88 | Note 0409-03 | QuickBooks: KSC178439 |
| 3377 | 02/25/22 | PF-LLC | $300.00 | Note 3-0474-02 | QuickBooks: KSC178433 |
| 3378 | 02/25/22 | PF2-LLC | $750.00 | Note 2-0602-01 | QuickBooks: KSC178437 |
| 3379 | 02/25/22 | PF3-LLC | $137.50 | Note 0375-02 | QuickBooks: KSC178438 |
| 3380 | 02/25/22 | PF3-LLC | $295.04 | Note 0367-04 | QuickBooks: KSC178438 |
| 3381 | 02/25/22 | PF3-LLC | $133.10 | Note 0366-04 | QuickBooks: KSC178438 |
| 3382 | 02/25/22 | PF5-LLC | $411.25 | Note 0428-03 | QuickBooks: KSC178440 |
| 3383 | 02/25/22 | PF6-LLC | $72.90 | Note 0535-03 | QuickBooks: KSC178441 |
| 3384 | 02/27/22 | PF6-LLC | $75.63 | Note 0507-03 | QuickBooks: KSC178441 |
| 3385 | 02/28/22 | PF-LLC | $417.34 | Note 2-0344-04 | QuickBooks: KSC178433 |
| 3386 | 02/28/22 | PF-LLC | $223.18 | Note 2-0345-04 | QuickBooks: KSC178433 |
| 3387 | 02/28/22 | PF-LLC | $201.00 | Note 3-0489-03 | QuickBooks: KSC178433 |
| 3388 | 02/28/22 | PF-LLC | $364.38 | Note 3-0506-02 | QuickBooks: KSC178433 |
| 3389 | 02/28/22 | PF-LLC | $750.00 | Note 2-0326-03 | QuickBooks: KSC178433 |
| 3390 | 02/28/22 | PF2-LLC | $851.25 | Note 2-0601-01 | QuickBooks: KSC178437 |
| 3391 | 02/28/22 | PF3-LLC | $250.68 | Note 0358-04 | QuickBooks: KSC178438 |
| 3392 | 02/28/22 | PF3-LLC | $300.00 | Note 0374-02 | QuickBooks: KSC178438 |
| 3393 | 02/28/22 | PF3-LLC | $437.50 | Note 2-0650-02 | QuickBooks: KSC178438 |
| 3394 | 02/28/22 | PF4-LLC | $187.50 | Note 0390-01 | QuickBooks: KSC178439 |
| 3395 | 02/28/22 | PF4-LLC | $275.00 | Note 0418-04 | QuickBooks: KSC178439 |
| 3396 | 03/01/22 | PF3-LLC | $121.00 | Note 0363-03 | QuickBooks: KSC178438 |
| 3397 | 03/01/22 | PF3-LLC | $120.50 | Note 0364-03 | QuickBooks: KSC178438 |
| 3398 | 03/01/22 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 3399 | 03/01/22 | PF5-LLC | $86.71 | Note 0467-01 | QuickBooks: KSC178440 |
| 3400 | 03/01/22 | PF6-LLC | $62.50 | Note 0509-01 | QuickBooks: KSC178441 |
| 3401 | 03/02/22 | PF7-LLC | $300.00 | Note 0548-01 | QuickBooks: KSC178442 |
| 3402 | 03/03/22 | PF-LLC | $105.92 | Note 3-0501-01 | QuickBooks: KSC178433 |

Payments from Premier to Karen Freinman for sale of Promissory Notes to Freeman's Clients

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 3403 | 03/03/22 | PF3-LLC | $487.22 | Note 0350-04 | QuickBooks: KSC178438 |
| 3404 | 03/03/22 | PF5-LLC | $200.00 | Note 0452-02 | QuickBooks: KSC178440 |
| 3405 | 03/03/22 | PF7-LLC | $250.00 | Note 0570-02 | QuickBooks: KSC178442 |
| 3406 | 03/04/22 | PF2-LLC | $212.17 | Note 0317-04 | QuickBooks: KSC178437 |
| 3407 | 03/04/22 | PF3-LLC | $116.09 | Note 2-0652-01 | QuickBooks: KSC178438 |
| 3408 | 03/04/22 | PF7-LLC | $100.00 | Note 0554-02 | QuickBooks: KSC178442 |
| 3409 | 03/04/22 | PF7-LLC | $83.34 | Note 0577-01 | QuickBooks: KSC178442 |
| 3410 | 03/07/22 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178433 |
| 3411 | 03/07/22 | PF2-LLC | $542.47 | Note 2-0618-02 | QuickBooks: KSC178437 |
| 3412 | 03/07/22 | PF3-LLC | $185.23 | Note 0371-04 | QuickBooks: KSC178438 |
| 3413 | 03/07/22 | PF6-LLC | $125.00 | Note 0540-01 | QuickBooks: KSC178441 |
| 3414 | 03/08/22 | PF-LLC | $259.55 | Note 2-0327-04 | QuickBooks: KSC178433 |
| 3415 | 03/08/22 | PF2-LLC | $210.73 | Note 0310-04 | QuickBooks: KSC178437 |
| 3416 | 03/08/22 | PF3-LLC | $162.19 | Note 0372-03 | QuickBooks: KSC178438 |
| 3417 | 03/08/22 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 3418 | 03/08/22 | PF5-LLC | $225.00 | Note 0446-01 | QuickBooks: KSC178440 |
| 3419 | 03/08/22 | PF6-LLC | $252.95 | Note 0521-03 | QuickBooks: KSC178441 |
| 3420 | 03/09/22 | PF-LLC | $137.50 | Note 3-0493-02 | QuickBooks: KSC178433 |
| 3421 | 03/09/22 | PF2-LLC | $125.00 | Note 2-0617-01 | QuickBooks: KSC178437 |
| 3422 | 03/09/22 | PF3-LLC | $201.46 | Note 0381-03 | QuickBooks: KSC178438 |
| 3423 | 03/09/22 | PF4-LLC | $453.75 | Note 0396-03 | QuickBooks: KSC178439 |
| 3424 | 03/09/22 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 3425 | 03/09/22 | PF5-LLC | $266.10 | Note 0453-03 | QuickBooks: KSC178440 |
| 3426 | 03/10/22 | PF7-LLC | $302.37 | Note 0551-03 | QuickBooks: KSC178442 |
| 3427 | 03/11/22 | PF-LLC | $187.50 | Note 2-0339-02 | QuickBooks: KSC178433 |
| 3428 | 03/11/22 | PF-LLC | $291.67 | Note 2-0306-03 | QuickBooks: KSC178433 |
| 3429 | 03/11/22 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178433 |
| 3430 | 03/11/22 | PF-LLC | $100.84 | Note 3-0491-03 | QuickBooks: KSC178433 |
| 3431 | 03/11/22 | PF-LLC | $464.81 | Note 2-0337-02 | QuickBooks: KSC178433 |
| 3432 | 03/11/22 | PF2-LLC | $411.52 | Note 2-0601-03 | QuickBooks: KSC178437 |
| 3433 | 03/11/22 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 3434 | 03/11/22 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 3435 | 03/11/22 | PF3-LLC | $304.52 | Note 2-0639-02 | QuickBooks: KSC178438 |
| 3436 | 03/11/22 | PF3-LLC | $125.00 | Note 2-0648-02 | QuickBooks: KSC178438 |
| 3437 | 03/11/22 | PF6-LLC | $2,700.00 | Note 0530-05 | QuickBooks: KSC178441 |
| 3438 | 03/11/22 | PF6-LLC | $125.00 | Note 0523-01 | QuickBooks: KSC178441 |
| 3439 | 03/11/22 | PF6-LLC | $144.19 | Note 0543-03 | QuickBooks: KSC178441 |
| 3440 | 03/11/22 | PF6-LLC | $125.00 | Note 0515-01 | QuickBooks: KSC178441 |
| 3441 | 03/11/22 | PF7-LLC | $105.00 | Note 0555-01 | QuickBooks: KSC178442 |
| 3442 | 03/14/22 | PF2-LLC | $81.25 | Note 2-0583-02 | QuickBooks: KSC178437 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 3443 | 03/14/22 | PF3-LLC | $150.00 | Note 0351-02 | QuickBooks: KSC178438 |
| 3444 | 03/15/22 | PF-LLC | $140.00 | Note 3-0480-03 | QuickBooks: KSC178433 |
| 3445 | 03/15/22 | PF-LLC | $364.28 | Note 3-0500-03 | QuickBooks: KSC178433 |
| 3446 | 03/15/22 | PF2-LLC | $93.75 | Note 2-0597-01 | QuickBooks: KSC178437 |
| 3447 | 03/15/22 | PF3-LLC | $301.25 | Note 2-0660-02 | QuickBooks: KSC178438 |
| 3448 | 03/15/22 | PF6-LLC | $199.25 | Note 0517-01 | QuickBooks: KSC178441 |
| 3449 | 03/16/22 | PF-LLC | $375.00 | Note 2-0343-03 | QuickBooks: KSC178433 |
| 3450 | 03/16/22 | PF-LLC | $90.38 | Note 3-0485-03 | QuickBooks: KSC178433 |
| 3451 | 03/16/22 | PF2-LLC | $137.50 | Note 2-0621-02 | QuickBooks: KSC178437 |
| 3452 | 03/16/22 | PF3-LLC | $80.85 | Note 0370-03 | QuickBooks: KSC178438 |
| 3453 | 03/16/22 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 3454 | 03/16/22 | PF5-LLC | $470.00 | Note 0441-03 | QuickBooks: KSC178440 |
| 3455 | 03/16/22 | PF6-LLC | $1,002.50 | Note 0512-03 | QuickBooks: KSC178441 |
| 3456 | 03/16/22 | PF6-LLC | $235.30 | Note 0522-02 | QuickBooks: KSC178441 |
| 3457 | 03/17/22 | PF-LLC | $499.13 | Note 2-0312-04 | QuickBooks: KSC178433 |
| 3458 | 03/17/22 | PF2-LLC | $275.00 | Note 2-0593-02 | QuickBooks: KSC178437 |
| 3459 | 03/17/22 | PF2-LLC | $94.50 | Note 2-0600-02 | QuickBooks: KSC178437 |
| 3460 | 03/17/22 | PF5-LLC | $131.09 | Note 0435-03 | QuickBooks: KSC178440 |
| 3461 | 03/17/22 | PF6-LLC | $3,000.00 | Note 0529-01 | QuickBooks: KSC178441 |
| 3462 | 03/17/22 | PF7-LLC | $115.07 | Note 0570-02 | QuickBooks: KSC178442 |
| 3463 | 03/18/22 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178433 |
| 3464 | 03/18/22 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178433 |
| 3465 | 03/18/22 | PF3-LLC | $17.81 | Note 0376-01 | QuickBooks: KSC178438 |
| 3466 | 03/18/22 | PF3-LLC | $117.15 | Note 2-0658-02 | QuickBooks: KSC178438 |
| 3467 | 03/18/22 | PF4-LLC | $427.50 | Note 0424-04 | QuickBooks: KSC178439 |
| 3468 | 03/18/22 | PF5-LLC | $310.00 | Note 0447-04 | QuickBooks: KSC178440 |
| 3469 | 03/18/22 | PF5-LLC | $323.94 | Note 0448-04 | QuickBooks: KSC178440 |
| 3470 | 03/21/22 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178433 |
| 3471 | 03/21/22 | PF3-LLC | $208.64 | Note 0349-02 | QuickBooks: KSC178438 |
| 3472 | 03/21/22 | PF6-LLC | $181.92 | Note 0533-03 | QuickBooks: KSC178441 |
| 3473 | 03/21/22 | PF7-LLC | $156.25 | Note 0549-01 | QuickBooks: KSC178442 |
| 3474 | 03/22/22 | PF-LLC | $221.75 | Note 2-0311-04 | QuickBooks: KSC178433 |
| 3475 | 03/22/22 | PF-LLC | $547.05 | Note 2-0334-04 | QuickBooks: KSC178433 |
| 3476 | 03/22/22 | PF-LLC | $447.50 | Note 3-0473-02 | QuickBooks: KSC178433 |
| 3477 | 03/22/22 | PF3-LLC | $295.38 | Note 2-0654-02 | QuickBooks: KSC178438 |
| 3478 | 03/22/22 | PF5-LLC | $453.75 | Note 0459-03 | QuickBooks: KSC178440 |
| 3479 | 03/23/22 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 3480 | 03/23/22 | PF7-LLC | $100.00 | Note 0575-01 | QuickBooks: KSC178442 |
| 3481 | 03/24/22 | PF-LLC | $82.05 | Note 2-0312-04 | QuickBooks: KSC178433 |
| 3482 | 03/24/22 | PF-LLC | $1,234.07 | Note 2-0314-02 | QuickBooks: KSC178433 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 3483 | 03/25/22 | PF-LLC | $300.00 | Note 3-0474-02 | QuickBooks: KSC178433 |
| 3484 | 03/25/22 | PF2-LLC | $750.00 | Note 2-0602-01 | QuickBooks: KSC178437 |
| 3485 | 03/25/22 | PF3-LLC | $133.10 | Note 0366-04 | QuickBooks: KSC178438 |
| 3486 | 03/25/22 | PF3-LLC | $137.50 | Note 0375-02 | QuickBooks: KSC178438 |
| 3487 | 03/25/22 | PF3-LLC | $295.04 | Note 0367-04 | QuickBooks: KSC178438 |
| 3488 | 03/25/22 | PF5-LLC | $411.25 | Note 0428-03 | QuickBooks: KSC178440 |
| 3489 | 03/25/22 | PF6-LLC | $72.90 | Note 0535-03 | QuickBooks: KSC178441 |
| 3490 | 03/25/22 | PF6-LLC | $75.63 | Note 0507-03 | QuickBooks: KSC178441 |
| 3491 | 03/28/22 | PF-LLC | $750.00 | Note 2-0326-03 | QuickBooks: KSC178433 |
| 3492 | 03/28/22 | PF-LLC | $223.18 | Note 2-0345-04 | QuickBooks: KSC178433 |
| 3493 | 03/28/22 | PF-LLC | $417.34 | Note 2-0344-04 | QuickBooks: KSC178433 |
| 3494 | 03/28/22 | PF2-LLC | $851.25 | Note 2-0601-01 | QuickBooks: KSC178437 |
| 3495 | 03/28/22 | PF3-LLC | $437.50 | Note 2-0650-02 | QuickBooks: KSC178438 |
| 3496 | 03/28/22 | PF3-LLC | $250.68 | Note 0358-04 | QuickBooks: KSC178438 |
| 3497 | 03/28/22 | PF3-LLC | $300.00 | Note 0374-02 | QuickBooks: KSC178438 |
| 3498 | 03/28/22 | PF4-LLC | $678.57 | Note 0409-04 | QuickBooks: KSC178439 |
| 3499 | 03/30/22 | PF4-LLC | $187.50 | Note 0390-01 | QuickBooks: KSC178439 |
| 3500 | 03/30/22 | PF5-LLC | $162.74 | Note 0446-01 | QuickBooks: KSC178440 |
| 3501 | 03/31/22 | PF-LLC | $364.38 | Note 3-0506-02 | QuickBooks: KSC178433 |
| 3502 | 03/31/22 | PF-LLC | $201.00 | Note 3-0489-03 | QuickBooks: KSC178433 |
| 3503 | 03/31/22 | PF4-LLC | $275.00 | Note 0418-04 | QuickBooks: KSC178439 |
| 3504 | 04/01/22 | PF-LLC | $105.92 | Note 3-0501-01 | QuickBooks: KSC178433 |
| 3505 | 04/01/22 | PF3-LLC | $487.22 | Note 0350-04 | QuickBooks: KSC178438 |
| 3506 | 04/01/22 | PF3-LLC | $132.58 | Note 0363-04 | QuickBooks: KSC178438 |
| 3507 | 04/01/22 | PF3-LLC | $131.98 | Note 0364-04 | QuickBooks: KSC178438 |
| 3508 | 04/01/22 | PF5-LLC | $86.71 | Note 0467-01 | QuickBooks: KSC178440 |
| 3509 | 04/01/22 | PF5-LLC | $200.00 | Note 0452-02 | QuickBooks: KSC178440 |
| 3510 | 04/01/22 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 3511 | 04/01/22 | PF6-LLC | $62.50 | Note 0509-01 | QuickBooks: KSC178441 |
| 3512 | 04/01/22 | PF7-LLC | $300.00 | Note 0548-01 | QuickBooks: KSC178442 |
| 3513 | 04/05/22 | PF2-LLC | $1,250.00 | Note 2-0618-03 | QuickBooks: KSC178437 |
| 3514 | 04/05/22 | PF3-LLC | $116.09 | Note 2-0652-01 | QuickBooks: KSC178438 |
| 3515 | 04/05/22 | PF7-LLC | $83.34 | Note 0577-01 | QuickBooks: KSC178442 |
| 3516 | 04/06/22 | PF2-LLC | $212.17 | Note 0317-04 | QuickBooks: KSC178437 |
| 3517 | 04/06/22 | PF7-LLC | $100.00 | Note 0554-02 | QuickBooks: KSC178442 |
| 3518 | 04/07/22 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178433 |
| 3519 | 04/07/22 | PF3-LLC | $185.23 | Note 0371-04 | QuickBooks: KSC178438 |
| 3520 | 04/07/22 | PF6-LLC | $125.00 | Note 0540-01 | QuickBooks: KSC178441 |
| 3521 | 04/08/22 | PF-LLC | $137.50 | Note 3-0493-02 | QuickBooks: KSC178433 |
| 3522 | 04/08/22 | PF-LLC | $259.55 | Note 2-0327-04 | QuickBooks: KSC178433 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 3523 | 04/08/22 | PF2-LLC | $210.73 | Note 0310-04 | QuickBooks: KSC178437 |
| 3524 | 04/08/22 | PF2-LLC | $125.00 | Note 2-0617-01 | QuickBooks: KSC178437 |
| 3525 | 04/08/22 | PF3-LLC | $162.19 | Note 0372-03 | QuickBooks: KSC178438 |
| 3526 | 04/08/22 | PF3-LLC | $201.46 | Note 0381-03 | QuickBooks: KSC178438 |
| 3527 | 04/08/22 | PF4-LLC | $453.75 | Note 0396-03 | QuickBooks: KSC178439 |
| 3528 | 04/08/22 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 3529 | 04/08/22 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 3530 | 04/08/22 | PF6-LLC | $252.95 | Note 0521-03 | QuickBooks: KSC178441 |
| 3531 | 04/08/22 | PF7-LLC | $302.37 | Note 0551-03 | QuickBooks: KSC178442 |
| 3532 | 04/11/22 | PF-LLC | $100.84 | Note 3-0491-03 | QuickBooks: KSC178433 |
| 3533 | 04/11/22 | PF-LLC | $464.81 | Note 2-0337-02 | QuickBooks: KSC178433 |
| 3534 | 04/11/22 | PF2-LLC | $411.52 | Note 2-0601-03 | QuickBooks: KSC178437 |
| 3535 | 04/11/22 | PF6-LLC | $125.00 | Note 0515-01 | QuickBooks: KSC178441 |
| 3536 | 04/11/22 | PF6-LLC | $125.00 | Note 0523-01 | QuickBooks: KSC178441 |
| 3537 | 04/12/22 | PF-LLC | $187.50 | Note 2-0339-02 | QuickBooks: KSC178433 |
| 3538 | 04/12/22 | PF3-LLC | $466.59 | Note 2-0639-03 | QuickBooks: KSC178438 |
| 3539 | 04/12/22 | PF5-LLC | $293.75 | Note 0453-04 | QuickBooks: KSC178440 |
| 3540 | 04/12/22 | PF7-LLC | $105.00 | Note 0555-01 | QuickBooks: KSC178442 |
| 3541 | 04/13/22 | PF-LLC | $291.67 | Note 2-0306-03 | QuickBooks: KSC178433 |
| 3542 | 04/13/22 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178433 |
| 3543 | 04/13/22 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 3544 | 04/13/22 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 3545 | 04/13/22 | PF3-LLC | $187.50 | Note 2-0648-03 | QuickBooks: KSC178438 |
| 3546 | 04/13/22 | PF6-LLC | $2,700.00 | Note 0530-05 | QuickBooks: KSC178441 |
| 3547 | 04/13/22 | PF6-LLC | $144.19 | Note 0543-03 | QuickBooks: KSC178441 |
| 3548 | 04/14/22 | PF2-LLC | $81.25 | Note 2-0583-02 | QuickBooks: KSC178437 |
| 3549 | 04/14/22 | PF3-LLC | $150.00 | Note 0351-02 | QuickBooks: KSC178438 |
| 3550 | 04/15/22 | PF-LLC | $140.00 | Note 3-0480-03 | QuickBooks: KSC178433 |
| 3551 | 04/15/22 | PF-LLC | $364.28 | Note 3-0500-03 | QuickBooks: KSC178433 |
| 3552 | 04/15/22 | PF-LLC | $375.00 | Note 2-0343-03 | QuickBooks: KSC178433 |
| 3553 | 04/15/22 | PF-LLC | $90.38 | Note 3-0485-03 | QuickBooks: KSC178433 |
| 3554 | 04/15/22 | PF2-LLC | $93.75 | Note 2-0597-01 | QuickBooks: KSC178437 |
| 3555 | 04/15/22 | PF2-LLC | $137.50 | Note 2-0621-02 | QuickBooks: KSC178437 |
| 3556 | 04/15/22 | PF3-LLC | $80.85 | Note 0370-03 | QuickBooks: KSC178438 |
| 3557 | 04/15/22 | PF3-LLC | $301.25 | Note 2-0660-02 | QuickBooks: KSC178438 |
| 3558 | 04/15/22 | PF5-LLC | $131.09 | Note 0435-03 | QuickBooks: KSC178440 |
| 3559 | 04/15/22 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 3560 | 04/15/22 | PF6-LLC | $235.30 | Note 0522-02 | QuickBooks: KSC178441 |
| 3561 | 04/15/22 | PF6-LLC | $1,002.50 | Note 0512-03 | QuickBooks: KSC178441 |
| 3562 | 04/15/22 | PF6-LLC | $199.25 | Note 0517-01 | QuickBooks: KSC178441 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 3563 | 04/15/22 | PF6-LLC | $3,000.00 | Note 0529-01 | QuickBooks: KSC178441 |
| 3564 | 04/15/22 | PF7-LLC | $325.00 | Note 0570-03 | QuickBooks: KSC178442 |
| 3565 | 04/19/22 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178433 |
| 3566 | 04/20/22 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178433 |
| 3567 | 04/20/22 | PF3-LLC | $117.15 | Note 2-0658-02 | QuickBooks: KSC178438 |
| 3568 | 04/20/22 | PF3-LLC | $41.67 | Note 0376-02 | QuickBooks: KSC178438 |
| 3569 | 04/20/22 | PF4-LLC | $427.50 | Note 0424-04 | QuickBooks: KSC178439 |
| 3570 | 04/20/22 | PF5-LLC | $310.00 | Note 0447-04 | QuickBooks: KSC178440 |
| 3571 | 04/20/22 | PF5-LLC | $323.94 | Note 0448-04 | QuickBooks: KSC178440 |
| 3572 | 04/20/22 | PF5-LLC | $509.50 | Note 0441-04 | QuickBooks: KSC178440 |
| 3573 | 04/21/22 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178433 |
| 3574 | 04/21/22 | PF2-LLC | $301.98 | Note 2-0593-03 | QuickBooks: KSC178437 |
| 3575 | 04/21/22 | PF2-LLC | $103.95 | Note 2-0600-03 | QuickBooks: KSC178437 |
| 3576 | 04/21/22 | PF3-LLC | $208.64 | Note 0349-02 | QuickBooks: KSC178438 |
| 3577 | 04/21/22 | PF6-LLC | $181.92 | Note 0533-03 | QuickBooks: KSC178441 |
| 3578 | 04/21/22 | PF7-LLC | $156.25 | Note 0549-01 | QuickBooks: KSC178442 |
| 3579 | 04/22/22 | PF-LLC | $1,234.07 | Note 2-0314-02 | QuickBooks: KSC178433 |
| 3580 | 04/22/22 | PF-LLC | $571.59 | Note 2-0312-05 | QuickBooks: KSC178433 |
| 3581 | 04/22/22 | PF-LLC | $221.75 | Note 2-0311-04 | QuickBooks: KSC178433 |
| 3582 | 04/22/22 | PF-LLC | $447.50 | Note 3-0473-02 | QuickBooks: KSC178433 |
| 3583 | 04/22/22 | PF-LLC | $547.05 | Note 2-0334-04 | QuickBooks: KSC178433 |
| 3584 | 04/22/22 | PF3-LLC | $295.38 | Note 2-0654-02 | QuickBooks: KSC178438 |
| 3585 | 04/22/22 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 3586 | 04/22/22 | PF5-LLC | $453.75 | Note 0459-03 | QuickBooks: KSC178440 |
| 3587 | 04/23/22 | PF7-LLC | $100.00 | Note 0575-01 | QuickBooks: KSC178442 |
| 3588 | 04/25/22 | PF-LLC | $300.00 | Note 3-0474-02 | QuickBooks: KSC178433 |
| 3589 | 04/25/22 | PF3-LLC | $295.04 | Note 0367-04 | QuickBooks: KSC178438 |
| 3590 | 04/25/22 | PF3-LLC | $137.50 | Note 0375-02 | QuickBooks: KSC178438 |
| 3591 | 04/25/22 | PF3-LLC | $133.10 | Note 0366-04 | QuickBooks: KSC178438 |
| 3592 | 04/25/22 | PF5-LLC | $452.50 | Note 0428-04 | QuickBooks: KSC178440 |
| 3593 | 04/25/22 | PF6-LLC | $72.90 | Note 0535-03 | QuickBooks: KSC178441 |
| 3594 | 04/27/22 | PF2-LLC | $750.00 | Note 2-0602-01 | QuickBooks: KSC178437 |
| 3595 | 04/27/22 | PF6-LLC | $75.63 | Note 0507-03 | QuickBooks: KSC178441 |
| 3596 | 04/28/22 | PF-LLC | $750.00 | Note 2-0326-03 | QuickBooks: KSC178433 |
| 3597 | 04/28/22 | PF-LLC | $223.18 | Note 2-0345-04 | QuickBooks: KSC178433 |
| 3598 | 04/28/22 | PF-LLC | $417.34 | Note 2-0344-04 | QuickBooks: KSC178433 |
| 3599 | 04/28/22 | PF2-LLC | $851.25 | Note 2-0601-01 | QuickBooks: KSC178437 |
| 3600 | 04/28/22 | PF3-LLC | $300.00 | Note 0374-02 | QuickBooks: KSC178438 |
| 3601 | 04/28/22 | PF3-LLC | $250.68 | Note 0358-04 | QuickBooks: KSC178438 |
| 3602 | 04/28/22 | PF3-LLC | $437.50 | Note 2-0650-02 | QuickBooks: KSC178438 |

Payments from Premier to Karen Freinman for sale of Promissory Notes to Freeman's Clients

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 3603 | 04/28/22 | PF4-LLC | $678.57 | Note 0409-04 | QuickBooks: KSC178439 |
| 3604 | 04/29/22 | PF-LLC | $364.38 | Note 3-0506-02 | QuickBooks: KSC178433 |
| 3605 | 04/29/22 | PF-LLC | $201.00 | Note 3-0489-03 | QuickBooks: KSC178433 |
| 3606 | 04/29/22 | PF3-LLC | $132.58 | Note 0363-04 | QuickBooks: KSC178438 |
| 3607 | 04/29/22 | PF3-LLC | $131.98 | Note 0364-04 | QuickBooks: KSC178438 |
| 3608 | 04/29/22 | PF4-LLC | $275.00 | Note 0418-04 | QuickBooks: KSC178439 |
| 3609 | 04/29/22 | PF4-LLC | $300.00 | Note 0390-02 | QuickBooks: KSC178439 |
| 3610 | 04/29/22 | PF5-LLC | $256.25 | Note 0446-02 | QuickBooks: KSC178440 |
| 3611 | 04/29/22 | PF6-LLC | $62.50 | Note 0509-01 | QuickBooks: KSC178441 |
| 3612 | 05/01/22 | PF5-LLC | $86.71 | Note 0467-01 | QuickBooks: KSC178440 |
| 3613 | 05/01/22 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 3614 | 05/02/22 | PF7-LLC | $300.00 | Note 0548-01 | QuickBooks: KSC178442 |
| 3615 | 05/03/22 | PF-LLC | $105.92 | Note 3-0501-01 | QuickBooks: KSC178433 |
| 3616 | 05/03/22 | PF3-LLC | $487.22 | Note 0350-04 | QuickBooks: KSC178438 |
| 3617 | 05/03/22 | PF5-LLC | $200.00 | Note 0452-02 | QuickBooks: KSC178440 |
| 3618 | 05/05/22 | PF2-LLC | $1,250.00 | Note 2-0618-03 | QuickBooks: KSC178437 |
| 3619 | 05/05/22 | PF2-LLC | $125.00 | Note 2-0617-01 | QuickBooks: KSC178437 |
| 3620 | 05/05/22 | PF3-LLC | $116.09 | Note 2-0652-01 | QuickBooks: KSC178438 |
| 3621 | 05/05/22 | PF7-LLC | $83.34 | Note 0577-01 | QuickBooks: KSC178442 |
| 3622 | 05/06/22 | PF-LLC | $259.55 | Note 2-0327-04 | QuickBooks: KSC178433 |
| 3623 | 05/06/22 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178433 |
| 3624 | 05/06/22 | PF2-LLC | $212.17 | Note 0317-04 | QuickBooks: KSC178437 |
| 3625 | 05/06/22 | PF2-LLC | $210.73 | Note 0310-04 | QuickBooks: KSC178437 |
| 3626 | 05/06/22 | PF3-LLC | $185.23 | Note 0371-04 | QuickBooks: KSC178438 |
| 3627 | 05/06/22 | PF3-LLC | $162.19 | Note 0372-03 | QuickBooks: KSC178438 |
| 3628 | 05/06/22 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 3629 | 05/06/22 | PF6-LLC | $125.00 | Note 0540-01 | QuickBooks: KSC178441 |
| 3630 | 05/06/22 | PF6-LLC | $252.95 | Note 0521-03 | QuickBooks: KSC178441 |
| 3631 | 05/06/22 | PF7-LLC | $100.00 | Note 0554-02 | QuickBooks: KSC178442 |
| 3632 | 05/09/22 | PF-LLC | $137.50 | Note 3-0493-02 | QuickBooks: KSC178433 |
| 3633 | 05/09/22 | PF3-LLC | $201.46 | Note 0381-03 | QuickBooks: KSC178438 |
| 3634 | 05/09/22 | PF4-LLC | $453.75 | Note 0396-03 | QuickBooks: KSC178439 |
| 3635 | 05/09/22 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 3636 | 05/10/22 | PF7-LLC | $302.37 | Note 0551-03 | QuickBooks: KSC178442 |
| 3637 | 05/11/22 | PF-LLC | $100.84 | Note 3-0491-03 | QuickBooks: KSC178433 |
| 3638 | 05/11/22 | PF-LLC | $464.81 | Note 2-0337-02 | QuickBooks: KSC178433 |
| 3639 | 05/11/22 | PF2-LLC | $411.52 | Note 2-0601-03 | QuickBooks: KSC178437 |
| 3640 | 05/11/22 | PF6-LLC | $125.00 | Note 0515-01 | QuickBooks: KSC178441 |
| 3641 | 05/11/22 | PF6-LLC | $125.00 | Note 0523-01 | QuickBooks: KSC178441 |
| 3642 | 05/12/22 | PF-LLC | $187.50 | Note 2-0339-02 | QuickBooks: KSC178433 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

|   | A | B | C | D | E |
|---|------|-------|--------|----------|-------------|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 3643 | 05/12/22 | PF2-LLC | $137.50 | Note 2-0621-02 | QuickBooks: KSC178437 |
| 3644 | 05/12/22 | PF3-LLC | $466.59 | Note 2-0639-03 | QuickBooks: KSC178438 |
| 3645 | 05/12/22 | PF5-LLC | $293.75 | Note 0453-04 | QuickBooks: KSC178440 |
| 3646 | 05/12/22 | PF7-LLC | $105.00 | Note 0555-01 | QuickBooks: KSC178442 |
| 3647 | 05/13/22 | PF-LLC | $291.67 | Note 2-0306-03 | QuickBooks: KSC178433 |
| 3648 | 05/13/22 | PF-LLC | $140.00 | Note 3-0480-03 | QuickBooks: KSC178433 |
| 3649 | 05/13/22 | PF-LLC | $364.28 | Note 3-0500-03 | QuickBooks: KSC178433 |
| 3650 | 05/13/22 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178433 |
| 3651 | 05/13/22 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 3652 | 05/13/22 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 3653 | 05/13/22 | PF2-LLC | $81.25 | Note 2-0583-02 | QuickBooks: KSC178437 |
| 3654 | 05/13/22 | PF2-LLC | $93.75 | Note 2-0597-01 | QuickBooks: KSC178437 |
| 3655 | 05/13/22 | PF3-LLC | $150.00 | Note 0351-02 | QuickBooks: KSC178438 |
| 3656 | 05/13/22 | PF3-LLC | $301.25 | Note 2-0660-02 | QuickBooks: KSC178438 |
| 3657 | 05/13/22 | PF3-LLC | $187.50 | Note 2-0648-03 | QuickBooks: KSC178438 |
| 3658 | 05/13/22 | PF6-LLC | $144.19 | Note 0543-03 | QuickBooks: KSC178441 |
| 3659 | 05/13/22 | PF6-LLC | $2,700.00 | Note 0530-05 | QuickBooks: KSC178441 |
| 3660 | 05/13/22 | PF6-LLC | $199.25 | Note 0517-01 | QuickBooks: KSC178441 |
| 3661 | 05/16/22 | PF-LLC | $375.00 | Note 2-0343-03 | QuickBooks: KSC178433 |
| 3662 | 05/16/22 | PF-LLC | $90.38 | Note 3-0485-03 | QuickBooks: KSC178433 |
| 3663 | 05/16/22 | PF3-LLC | $80.85 | Note 0370-03 | QuickBooks: KSC178438 |
| 3664 | 05/16/22 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 3665 | 05/16/22 | PF6-LLC | $1,002.50 | Note 0512-03 | QuickBooks: KSC178441 |
| 3666 | 05/16/22 | PF6-LLC | $235.30 | Note 0522-02 | QuickBooks: KSC178441 |
| 3667 | 05/17/22 | PF5-LLC | $131.09 | Note 0435-03 | QuickBooks: KSC178440 |
| 3668 | 05/17/22 | PF6-LLC | $3,000.00 | Note 0529-01 | QuickBooks: KSC178441 |
| 3669 | 05/17/22 | PF7-LLC | $325.00 | Note 0570-03 | QuickBooks: KSC178442 |
| 3670 | 05/19/22 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178433 |
| 3671 | 05/20/22 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178433 |
| 3672 | 05/20/22 | PF-LLC | $221.75 | Note 2-0311-04 | QuickBooks: KSC178433 |
| 3673 | 05/20/22 | PF-LLC | $547.05 | Note 2-0334-04 | QuickBooks: KSC178433 |
| 3674 | 05/20/22 | PF-LLC | $447.50 | Note 3-0473-02 | QuickBooks: KSC178433 |
| 3675 | 05/20/22 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178433 |
| 3676 | 05/20/22 | PF2-LLC | $103.95 | Note 2-0600-03 | QuickBooks: KSC178437 |
| 3677 | 05/20/22 | PF2-LLC | $301.98 | Note 2-0593-03 | QuickBooks: KSC178437 |
| 3678 | 05/20/22 | PF3-LLC | $295.38 | Note 2-0654-02 | QuickBooks: KSC178438 |
| 3679 | 05/20/22 | PF3-LLC | $41.67 | Note 0376-02 | QuickBooks: KSC178438 |
| 3680 | 05/20/22 | PF3-LLC | $208.64 | Note 0349-02 | QuickBooks: KSC178438 |
| 3681 | 05/20/22 | PF3-LLC | $117.15 | Note 2-0658-02 | QuickBooks: KSC178438 |
| 3682 | 05/20/22 | PF4-LLC | $427.50 | Note 0424-04 | QuickBooks: KSC178439 |

Page 92

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 3683 | 05/20/22 | PF5-LLC | $323.94 | Note 0448-04 | QuickBooks: KSC178440 |
| 3684 | 05/20/22 | PF5-LLC | $453.75 | Note 0459-03 | QuickBooks: KSC178440 |
| 3685 | 05/20/22 | PF5-LLC | $509.50 | Note 0441-04 | QuickBooks: KSC178440 |
| 3686 | 05/20/22 | PF5-LLC | $310.00 | Note 0447-04 | QuickBooks: KSC178440 |
| 3687 | 05/20/22 | PF6-LLC | $181.92 | Note 0533-03 | QuickBooks: KSC178441 |
| 3688 | 05/20/22 | PF7-LLC | $156.25 | Note 0549-01 | QuickBooks: KSC178442 |
| 3689 | 05/23/22 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 3690 | 05/23/22 | PF7-LLC | $100.00 | Note 0575-01 | QuickBooks: KSC178442 |
| 3691 | 05/24/22 | PF-LLC | $1,234.07 | Note 2-0314-02 | QuickBooks: KSC178433 |
| 3692 | 05/24/22 | PF-LLC | $571.59 | Note 2-0312-05 | QuickBooks: KSC178433 |
| 3693 | 05/25/22 | PF-LLC | $300.00 | Note 3-0474-02 | QuickBooks: KSC178433 |
| 3694 | 05/25/22 | PF3-LLC | $137.50 | Note 0375-02 | QuickBooks: KSC178438 |
| 3695 | 05/25/22 | PF3-LLC | $295.04 | Note 0367-04 | QuickBooks: KSC178438 |
| 3696 | 05/25/22 | PF3-LLC | $133.10 | Note 0366-04 | QuickBooks: KSC178438 |
| 3697 | 05/25/22 | PF5-LLC | $452.50 | Note 0428-04 | QuickBooks: KSC178440 |
| 3698 | 05/25/22 | PF6-LLC | $72.90 | Note 0535-03 | QuickBooks: KSC178441 |
| 3699 | 05/26/22 | PF4-LLC | $275.00 | Note 0418-04 | QuickBooks: KSC178439 |
| 3700 | 05/26/22 | PF6-LLC | $1,153.97 | Note 0530-05 | QuickBooks: KSC178441 |
| 3701 | 05/27/22 | PF-LLC | $223.18 | Note 2-0345-04 | QuickBooks: KSC178433 |
| 3702 | 05/27/22 | PF-LLC | $417.34 | Note 2-0344-04 | QuickBooks: KSC178433 |
| 3703 | 05/27/22 | PF-LLC | $750.00 | Note 2-0326-03 | QuickBooks: KSC178433 |
| 3704 | 05/27/22 | PF2-LLC | $851.25 | Note 2-0601-01 | QuickBooks: KSC178437 |
| 3705 | 05/27/22 | PF2-LLC | $750.00 | Note 2-0602-01 | QuickBooks: KSC178437 |
| 3706 | 05/27/22 | PF3-LLC | $250.68 | Note 0358-04 | QuickBooks: KSC178438 |
| 3707 | 05/27/22 | PF3-LLC | $300.00 | Note 0374-02 | QuickBooks: KSC178438 |
| 3708 | 05/27/22 | PF3-LLC | $437.50 | Note 2-0650-02 | QuickBooks: KSC178438 |
| 3709 | 05/27/22 | PF4-LLC | $678.57 | Note 0409-04 | QuickBooks: KSC178439 |
| 3710 | 05/27/22 | PF6-LLC | $75.63 | Note 0507-03 | QuickBooks: KSC178441 |
| 3711 | 05/31/22 | PF-LLC | $364.38 | Note 3-0506-02 | QuickBooks: KSC178433 |
| 3712 | 05/31/22 | PF-LLC | $201.00 | Note 3-0489-03 | QuickBooks: KSC178433 |
| 3713 | 05/31/22 | PF4-LLC | $300.00 | Note 0390-02 | QuickBooks: KSC178439 |
| 3714 | 05/31/22 | PF5-LLC | $256.25 | Note 0446-02 | QuickBooks: KSC178440 |
| 3715 | 06/01/22 | PF3-LLC | $131.98 | Note 0364-04 | QuickBooks: KSC178438 |
| 3716 | 06/01/22 | PF3-LLC | $132.58 | Note 0363-04 | QuickBooks: KSC178438 |
| 3717 | 06/01/22 | PF5-LLC | $86.71 | Note 0467-01 | QuickBooks: KSC178440 |
| 3718 | 06/01/22 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 3719 | 06/01/22 | PF6-LLC | $62.50 | Note 0509-01 | QuickBooks: KSC178441 |
| 3720 | 06/02/22 | PF7-LLC | $300.00 | Note 0548-01 | QuickBooks: KSC178442 |
| 3721 | 06/03/22 | PF-LLC | $105.92 | Note 3-0501-01 | QuickBooks: KSC178433 |
| 3722 | 06/03/22 | PF3-LLC | $116.09 | Note 2-0652-01 | QuickBooks: KSC178438 |

Payments from Premier to Karen Freinman for sale of Promissory Notes to Freeman's Clients

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 3723 | 06/03/22 | PF3-LLC | $487.22 | Note 0350-04 | QuickBooks: KSC178438 |
| 3724 | 06/03/22 | PF5-LLC | $200.00 | Note 0452-02 | QuickBooks: KSC178440 |
| 3725 | 06/03/22 | PF7-LLC | $83.34 | Note 0577-01 | QuickBooks: KSC178442 |
| 3726 | 06/05/22 | PF2-LLC | $1,250.00 | Note 2-0618-03 | QuickBooks: KSC178437 |
| 3727 | 06/06/22 | PF2-LLC | $212.17 | Note 0317-04 | QuickBooks: KSC178437 |
| 3728 | 06/06/22 | PF7-LLC | $100.00 | Note 0554-02 | QuickBooks: KSC178442 |
| 3729 | 06/07/22 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178433 |
| 3730 | 06/07/22 | PF3-LLC | $185.23 | Note 0371-04 | QuickBooks: KSC178438 |
| 3731 | 06/07/22 | PF6-LLC | $125.00 | Note 0540-01 | QuickBooks: KSC178441 |
| 3732 | 06/08/22 | PF-LLC | $259.55 | Note 2-0327-04 | QuickBooks: KSC178433 |
| 3733 | 06/08/22 | PF2-LLC | $210.73 | Note 0310-04 | QuickBooks: KSC178437 |
| 3734 | 06/08/22 | PF3-LLC | $162.19 | Note 0372-03 | QuickBooks: KSC178438 |
| 3735 | 06/08/22 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 3736 | 06/08/22 | PF6-LLC | $252.95 | Note 0521-03 | QuickBooks: KSC178441 |
| 3737 | 06/09/22 | PF-LLC | $137.50 | Note 3-0493-02 | QuickBooks: KSC178433 |
| 3738 | 06/09/22 | PF2-LLC | $137.50 | Note 2-0617-02 | QuickBooks: KSC178437 |
| 3739 | 06/09/22 | PF3-LLC | $201.46 | Note 0381-03 | QuickBooks: KSC178438 |
| 3740 | 06/09/22 | PF4-LLC | $453.75 | Note 0396-03 | QuickBooks: KSC178439 |
| 3741 | 06/09/22 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 3742 | 06/10/22 | PF-LLC | $187.50 | Note 2-0339-02 | QuickBooks: KSC178433 |
| 3743 | 06/10/22 | PF-LLC | $100.84 | Note 3-0491-03 | QuickBooks: KSC178433 |
| 3744 | 06/10/22 | PF-LLC | $464.81 | Note 2-0337-02 | QuickBooks: KSC178433 |
| 3745 | 06/10/22 | PF2-LLC | $411.52 | Note 2-0601-03 | QuickBooks: KSC178437 |
| 3746 | 06/10/22 | PF3-LLC | $466.59 | Note 2-0639-03 | QuickBooks: KSC178438 |
| 3747 | 06/10/22 | PF5-LLC | $293.75 | Note 0453-04 | QuickBooks: KSC178440 |
| 3748 | 06/10/22 | PF6-LLC | $125.00 | Note 0515-01 | QuickBooks: KSC178441 |
| 3749 | 06/10/22 | PF6-LLC | $125.00 | Note 0523-01 | QuickBooks: KSC178441 |
| 3750 | 06/10/22 | PF7-LLC | $105.00 | Note 0555-01 | QuickBooks: KSC178442 |
| 3751 | 06/10/22 | PF7-LLC | $302.37 | Note 0551-03 | QuickBooks: KSC178442 |
| 3752 | 06/13/22 | PF-LLC | $291.67 | Note 2-0306-03 | QuickBooks: KSC178433 |
| 3753 | 06/13/22 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178433 |
| 3754 | 06/13/22 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 3755 | 06/13/22 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 3756 | 06/13/22 | PF3-LLC | $187.50 | Note 2-0648-03 | QuickBooks: KSC178438 |
| 3757 | 06/13/22 | PF6-LLC | $144.19 | Note 0543-03 | QuickBooks: KSC178441 |
| 3758 | 06/14/22 | PF2-LLC | $112.50 | Note 2-0583-03 | QuickBooks: KSC178437 |
| 3759 | 06/14/22 | PF3-LLC | $150.00 | Note 0351-02 | QuickBooks: KSC178438 |
| 3760 | 06/15/22 | PF-LLC | $140.00 | Note 3-0480-03 | QuickBooks: KSC178433 |
| 3761 | 06/15/22 | PF-LLC | $364.28 | Note 3-0500-03 | QuickBooks: KSC178433 |
| 3762 | 06/15/22 | PF2-LLC | $93.75 | Note 2-0597-01 | QuickBooks: KSC178437 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 3763 | 06/15/22 | PF3-LLC | $301.25 | Note 2-0660-02 | QuickBooks: KSC178438 |
| 3764 | 06/15/22 | PF6-LLC | $199.25 | Note 0517-01 | QuickBooks: KSC178441 |
| 3765 | 06/16/22 | PF-LLC | $375.00 | Note 2-0343-03 | QuickBooks: KSC178433 |
| 3766 | 06/16/22 | PF-LLC | $90.38 | Note 3-0485-03 | QuickBooks: KSC178433 |
| 3767 | 06/16/22 | PF2-LLC | $151.25 | Note 2-0621-03 | QuickBooks: KSC178437 |
| 3768 | 06/16/22 | PF3-LLC | $80.85 | Note 0370-03 | QuickBooks: KSC178438 |
| 3769 | 06/16/22 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 3770 | 06/16/22 | PF6-LLC | $1,002.50 | Note 0512-03 | QuickBooks: KSC178441 |
| 3771 | 06/16/22 | PF6-LLC | $235.30 | Note 0522-02 | QuickBooks: KSC178441 |
| 3772 | 06/17/22 | PF6-LLC | $3,000.00 | Note 0529-01 | QuickBooks: KSC178441 |
| 3773 | 06/17/22 | PF7-LLC | $325.00 | Note 0570-03 | QuickBooks: KSC178442 |
| 3774 | 06/19/22 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178433 |
| 3775 | 06/20/22 | PF-LLC | $251.57 | Note 3-0506-02 | QuickBooks: KSC178433 |
| 3776 | 06/20/22 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178433 |
| 3777 | 06/20/22 | PF3-LLC | $41.67 | Note 0376-02 | QuickBooks: KSC178438 |
| 3778 | 06/20/22 | PF3-LLC | $117.15 | Note 2-0658-02 | QuickBooks: KSC178438 |
| 3779 | 06/20/22 | PF4-LLC | $427.50 | Note 0424-04 | QuickBooks: KSC178439 |
| 3780 | 06/20/22 | PF5-LLC | $310.00 | Note 0447-04 | QuickBooks: KSC178440 |
| 3781 | 06/20/22 | PF5-LLC | $509.50 | Note 0441-04 | QuickBooks: KSC178440 |
| 3782 | 06/20/22 | PF5-LLC | $323.94 | Note 0448-04 | QuickBooks: KSC178440 |
| 3783 | 06/21/22 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178433 |
| 3784 | 06/21/22 | PF2-LLC | $103.95 | Note 2-0600-03 | QuickBooks: KSC178437 |
| 3785 | 06/21/22 | PF2-LLC | $301.98 | Note 2-0593-03 | QuickBooks: KSC178437 |
| 3786 | 06/21/22 | PF3-LLC | $208.64 | Note 0349-02 | QuickBooks: KSC178438 |
| 3787 | 06/21/22 | PF6-LLC | $181.92 | Note 0533-03 | QuickBooks: KSC178441 |
| 3788 | 06/21/22 | PF7-LLC | $156.25 | Note 0549-01 | QuickBooks: KSC178442 |
| 3789 | 06/22/22 | PF-LLC | $547.05 | Note 2-0334-04 | QuickBooks: KSC178433 |
| 3790 | 06/22/22 | PF-LLC | $221.75 | Note 2-0311-04 | QuickBooks: KSC178433 |
| 3791 | 06/22/22 | PF-LLC | $447.50 | Note 3-0473-02 | QuickBooks: KSC178433 |
| 3792 | 06/22/22 | PF3-LLC | $295.38 | Note 2-0654-02 | QuickBooks: KSC178438 |
| 3793 | 06/22/22 | PF5-LLC | $453.75 | Note 0459-03 | QuickBooks: KSC178440 |
| 3794 | 06/23/22 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 3795 | 06/23/22 | PF7-LLC | $100.00 | Note 0575-01 | QuickBooks: KSC178442 |
| 3796 | 06/24/22 | PF-LLC | $1,234.07 | Note 2-0314-02 | QuickBooks: KSC178433 |
| 3797 | 06/24/22 | PF-LLC | $571.59 | Note 2-0312-05 | QuickBooks: KSC178433 |
| 3798 | 06/24/22 | PF-LLC | $300.00 | Note 3-0474-02 | QuickBooks: KSC178433 |
| 3799 | 06/24/22 | PF3-LLC | $137.50 | Note 0375-02 | QuickBooks: KSC178438 |
| 3800 | 06/24/22 | PF3-LLC | $133.10 | Note 0366-04 | QuickBooks: KSC178438 |
| 3801 | 06/24/22 | PF3-LLC | $295.04 | Note 0367-04 | QuickBooks: KSC178438 |
| 3802 | 06/24/22 | PF5-LLC | $452.50 | Note 0428-04 | QuickBooks: KSC178440 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 3803 | 06/24/22 | PF6-LLC | $72.90 | Note 0535-03 | QuickBooks: KSC178441 |
| 3804 | 06/24/22 | PF6-LLC | $3,000.00 | Note 0530-06 | QuickBooks: KSC178441 |
| 3805 | 06/27/22 | PF2-LLC | $750.00 | Note 2-0602-01 | QuickBooks: KSC178437 |
| 3806 | 06/27/22 | PF5-LLC | $86.71 | Note 0467-01 | QuickBooks: KSC178440 |
| 3807 | 06/27/22 | PF6-LLC | $75.63 | Note 0507-03 | QuickBooks: KSC178441 |
| 3808 | 06/28/22 | PF-LLC | $750.00 | Note 2-0326-03 | QuickBooks: KSC178433 |
| 3809 | 06/28/22 | PF-LLC | $417.34 | Note 2-0344-04 | QuickBooks: KSC178433 |
| 3810 | 06/28/22 | PF-LLC | $223.18 | Note 2-0345-04 | QuickBooks: KSC178433 |
| 3811 | 06/28/22 | PF2-LLC | $851.25 | Note 2-0601-01 | QuickBooks: KSC178437 |
| 3812 | 06/28/22 | PF3-LLC | $250.68 | Note 0358-04 | QuickBooks: KSC178438 |
| 3813 | 06/28/22 | PF3-LLC | $300.00 | Note 0374-02 | QuickBooks: KSC178438 |
| 3814 | 06/28/22 | PF3-LLC | $437.50 | Note 2-0650-02 | QuickBooks: KSC178438 |
| 3815 | 06/28/22 | PF4-LLC | $678.57 | Note 0409-04 | QuickBooks: KSC178439 |
| 3816 | 06/30/22 | PF-LLC | $201.00 | Note 3-0489-03 | QuickBooks: KSC178433 |
| 3817 | 06/30/22 | PF4-LLC | $293.04 | Note 0418-05 | QuickBooks: KSC178439 |
| 3818 | 06/30/22 | PF4-LLC | $300.00 | Note 0390-02 | QuickBooks: KSC178439 |
| 3819 | 06/30/22 | PF5-LLC | $256.25 | Note 0446-02 | QuickBooks: KSC178440 |
| 3820 | 07/05/22 | PF2-LLC | $1,250.00 | Note 2-0618-03 | QuickBooks: KSC178437 |
| 3821 | 07/05/22 | PF3-LLC | $116.09 | Note 2-0652-01 | QuickBooks: KSC178438 |
| 3822 | 07/05/22 | PF7-LLC | $83.34 | Note 0577-01 | QuickBooks: KSC178442 |
| 3823 | 07/06/22 | PF2-LLC | $212.17 | Note 0317-04 | QuickBooks: KSC178437 |
| 3824 | 07/06/22 | PF7-LLC | $100.00 | Note 0554-02 | QuickBooks: KSC178442 |
| 3825 | 07/07/22 | PF-LLC | $105.92 | Note 3-0501-01 | QuickBooks: KSC178433 |
| 3826 | 07/07/22 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178433 |
| 3827 | 07/07/22 | PF3-LLC | $185.23 | Note 0371-04 | QuickBooks: KSC178438 |
| 3828 | 07/07/22 | PF3-LLC | $487.22 | Note 0350-04 | QuickBooks: KSC178438 |
| 3829 | 07/07/22 | PF3-LLC | $131.98 | Note 0364-04 | QuickBooks: KSC178438 |
| 3830 | 07/07/22 | PF3-LLC | $132.58 | Note 0363-04 | QuickBooks: KSC178438 |
| 3831 | 07/07/22 | PF5-LLC | $200.00 | Note 0452-02 | QuickBooks: KSC178440 |
| 3832 | 07/07/22 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 3833 | 07/07/22 | PF6-LLC | $125.00 | Note 0540-01 | QuickBooks: KSC178441 |
| 3834 | 07/07/22 | PF6-LLC | $62.50 | Note 0509-01 | QuickBooks: KSC178441 |
| 3835 | 07/07/22 | PF7-LLC | $300.00 | Note 0548-01 | QuickBooks: KSC178442 |
| 3836 | 07/08/22 | PF-LLC | $259.55 | Note 2-0327-04 | QuickBooks: KSC178433 |
| 3837 | 07/08/22 | PF2-LLC | $210.73 | Note 0310-04 | QuickBooks: KSC178437 |
| 3838 | 07/08/22 | PF3-LLC | $162.19 | Note 0372-03 | QuickBooks: KSC178438 |
| 3839 | 07/08/22 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 3840 | 07/08/22 | PF6-LLC | $252.95 | Note 0521-03 | QuickBooks: KSC178441 |
| 3841 | 07/11/22 | PF-LLC | $649.15 | Note 2-0314-02 | QuickBooks: KSC178433 |
| 3842 | 07/11/22 | PF-LLC | $137.50 | Note 3-0493-02 | QuickBooks: KSC178433 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 3843 | 07/11/22 | PF-LLC | $364.28 | Note 3-0500-03 | QuickBooks: KSC178433 |
| 3844 | 07/11/22 | PF-LLC | $100.84 | Note 3-0491-03 | QuickBooks: KSC178433 |
| 3845 | 07/11/22 | PF-LLC | $464.81 | Note 2-0337-02 | QuickBooks: KSC178433 |
| 3846 | 07/11/22 | PF2-LLC | $137.50 | Note 2-0617-02 | QuickBooks: KSC178437 |
| 3847 | 07/11/22 | PF2-LLC | $411.52 | Note 2-0601-03 | QuickBooks: KSC178437 |
| 3848 | 07/11/22 | PF3-LLC | $201.46 | Note 0381-03 | QuickBooks: KSC178438 |
| 3849 | 07/11/22 | PF4-LLC | $453.75 | Note 0396-03 | QuickBooks: KSC178439 |
| 3850 | 07/11/22 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 3851 | 07/11/22 | PF6-LLC | $125.00 | Note 0523-01 | QuickBooks: KSC178441 |
| 3852 | 07/11/22 | PF6-LLC | $125.00 | Note 0515-01 | QuickBooks: KSC178441 |
| 3853 | 07/11/22 | PF7-LLC | $302.37 | Note 0551-03 | QuickBooks: KSC178442 |
| 3854 | 07/12/22 | PF-LLC | $187.50 | Note 2-0339-02 | QuickBooks: KSC178433 |
| 3855 | 07/12/22 | PF3-LLC | $466.59 | Note 2-0639-03 | QuickBooks: KSC178438 |
| 3856 | 07/12/22 | PF5-LLC | $293.75 | Note 0453-04 | QuickBooks: KSC178440 |
| 3857 | 07/12/22 | PF7-LLC | $105.00 | Note 0555-01 | QuickBooks: KSC178442 |
| 3858 | 07/13/22 | PF-LLC | $291.67 | Note 2-0306-03 | QuickBooks: KSC178433 |
| 3859 | 07/13/22 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178433 |
| 3860 | 07/13/22 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 3861 | 07/13/22 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 3862 | 07/13/22 | PF3-LLC | $187.50 | Note 2-0648-03 | QuickBooks: KSC178438 |
| 3863 | 07/13/22 | PF6-LLC | $144.19 | Note 0543-03 | QuickBooks: KSC178441 |
| 3864 | 07/14/22 | PF2-LLC | $112.50 | Note 2-0583-03 | QuickBooks: KSC178437 |
| 3865 | 07/14/22 | PF3-LLC | $150.00 | Note 0351-02 | QuickBooks: KSC178438 |
| 3866 | 07/15/22 | PF-LLC | $375.00 | Note 2-0343-03 | QuickBooks: KSC178433 |
| 3867 | 07/15/22 | PF-LLC | $140.00 | Note 3-0480-03 | QuickBooks: KSC178433 |
| 3868 | 07/15/22 | PF-LLC | $90.38 | Note 3-0485-03 | QuickBooks: KSC178433 |
| 3869 | 07/15/22 | PF2-LLC | $151.25 | Note 2-0621-03 | QuickBooks: KSC178437 |
| 3870 | 07/15/22 | PF2-LLC | $93.75 | Note 2-0597-01 | QuickBooks: KSC178437 |
| 3871 | 07/15/22 | PF3-LLC | $301.25 | Note 2-0660-02 | QuickBooks: KSC178438 |
| 3872 | 07/15/22 | PF3-LLC | $80.85 | Note 0370-03 | QuickBooks: KSC178438 |
| 3873 | 07/15/22 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 3874 | 07/15/22 | PF6-LLC | $199.25 | Note 0517-01 | QuickBooks: KSC178441 |
| 3875 | 07/15/22 | PF7-LLC | $325.00 | Note 0570-03 | QuickBooks: KSC178442 |
| 3876 | 07/18/22 | PF6-LLC | $3,000.00 | Note 0529-01 | QuickBooks: KSC178441 |
| 3877 | 07/18/22 | PF6-LLC | $235.30 | Note 0522-02 | QuickBooks: KSC178441 |
| 3878 | 07/18/22 | PF6-LLC | $1,002.50 | Note 0512-03 | QuickBooks: KSC178441 |
| 3879 | 07/19/22 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178433 |
| 3880 | 07/19/22 | PF3-LLC | $295.38 | Note 2-0654-02 | QuickBooks: KSC178438 |
| 3881 | 07/20/22 | PF-LLC | $426.88 | Note 3-0506-03 | QuickBooks: KSC178433 |
| 3882 | 07/20/22 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178433 |

Payments from Premier to Karen Freeman For sale of Promissory Notes to Freeman's Clients

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 3883 | 07/20/22 | PF3-LLC | $41.67 | Note 0376-02 | QuickBooks: KSC178438 |
| 3884 | 07/20/22 | PF3-LLC | $117.15 | Note 2-0658-02 | QuickBooks: KSC178438 |
| 3885 | 07/20/22 | PF4-LLC | $427.50 | Note 0424-04 | QuickBooks: KSC178439 |
| 3886 | 07/20/22 | PF5-LLC | $509.50 | Note 0441-04 | QuickBooks: KSC178440 |
| 3887 | 07/20/22 | PF5-LLC | $323.94 | Note 0448-04 | QuickBooks: KSC178440 |
| 3888 | 07/20/22 | PF5-LLC | $310.00 | Note 0447-04 | QuickBooks: KSC178440 |
| 3889 | 07/21/22 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178433 |
| 3890 | 07/21/22 | PF2-LLC | $301.98 | Note 2-0593-03 | QuickBooks: KSC178437 |
| 3891 | 07/21/22 | PF2-LLC | $103.95 | Note 2-0600-03 | QuickBooks: KSC178437 |
| 3892 | 07/21/22 | PF3-LLC | $208.64 | Note 0349-02 | QuickBooks: KSC178438 |
| 3893 | 07/21/22 | PF6-LLC | $181.92 | Note 0533-03 | QuickBooks: KSC178441 |
| 3894 | 07/21/22 | PF7-LLC | $156.25 | Note 0549-01 | QuickBooks: KSC178442 |
| 3895 | 07/22/22 | PF-LLC | $547.05 | Note 2-0334-04 | QuickBooks: KSC178433 |
| 3896 | 07/22/22 | PF-LLC | $221.75 | Note 2-0311-04 | QuickBooks: KSC178433 |
| 3897 | 07/22/22 | PF-LLC | $447.50 | Note 3-0473-02 | QuickBooks: KSC178433 |
| 3898 | 07/22/22 | PF-LLC | $571.59 | Note 2-0312-05 | QuickBooks: KSC178433 |
| 3899 | 07/22/22 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 3900 | 07/22/22 | PF5-LLC | $499.13 | Note 0459-04 | QuickBooks: KSC178440 |
| 3901 | 07/22/22 | PF7-LLC | $100.00 | Note 0575-01 | QuickBooks: KSC178442 |
| 3902 | 07/25/22 | PF-LLC | $300.00 | Note 3-0474-02 | QuickBooks: KSC178433 |
| 3903 | 07/25/22 | PF3-LLC | $295.04 | Note 0367-04 | QuickBooks: KSC178438 |
| 3904 | 07/25/22 | PF3-LLC | $137.50 | Note 0375-02 | QuickBooks: KSC178438 |
| 3905 | 07/25/22 | PF3-LLC | $133.10 | Note 0366-04 | QuickBooks: KSC178438 |
| 3906 | 07/25/22 | PF5-LLC | $452.50 | Note 0428-04 | QuickBooks: KSC178440 |
| 3907 | 07/25/22 | PF6-LLC | $72.90 | Note 0535-03 | QuickBooks: KSC178441 |
| 3908 | 07/26/22 | PF6-LLC | $3,000.00 | Note 0530-06 | QuickBooks: KSC178441 |
| 3909 | 07/27/22 | PF2-LLC | $750.00 | Note 2-0602-01 | QuickBooks: KSC178437 |
| 3910 | 07/27/22 | PF6-LLC | $75.63 | Note 0507-03 | QuickBooks: KSC178441 |
| 3911 | 07/28/22 | PF-LLC | $750.00 | Note 2-0326-03 | QuickBooks: KSC178433 |
| 3912 | 07/28/22 | PF-LLC | $417.34 | Note 2-0344-04 | QuickBooks: KSC178433 |
| 3913 | 07/28/22 | PF-LLC | $223.18 | Note 2-0345-04 | QuickBooks: KSC178433 |
| 3914 | 07/28/22 | PF2-LLC | $851.25 | Note 2-0601-01 | QuickBooks: KSC178437 |
| 3915 | 07/28/22 | PF3-LLC | $437.50 | Note 2-0650-02 | QuickBooks: KSC178438 |
| 3916 | 07/28/22 | PF3-LLC | $250.68 | Note 0358-04 | QuickBooks: KSC178438 |
| 3917 | 07/28/22 | PF3-LLC | $300.00 | Note 0374-02 | QuickBooks: KSC178438 |
| 3918 | 07/28/22 | PF4-LLC | $678.57 | Note 0409-04 | QuickBooks: KSC178439 |
| 3919 | 07/29/22 | PF-LLC | $201.00 | Note 3-0489-03 | QuickBooks: KSC178433 |
| 3920 | 07/29/22 | PF4-LLC | $300.00 | Note 0390-02 | QuickBooks: KSC178439 |
| 3921 | 07/29/22 | PF4-LLC | $293.04 | Note 0418-05 | QuickBooks: KSC178439 |
| 3922 | 07/31/22 | PF5-LLC | $256.25 | Note 0446-02 | QuickBooks: KSC178440 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 3923 | 08/01/22 | PF3-LLC | $132.58 | Note 0363-04 | QuickBooks: KSC178438 |
| 3924 | 08/01/22 | PF3-LLC | $131.98 | Note 0364-04 | QuickBooks: KSC178438 |
| 3925 | 08/01/22 | PF5-LLC | $110.00 | Note 0467-02 | QuickBooks: KSC178440 |
| 3926 | 08/01/22 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 3927 | 08/01/22 | PF6-LLC | $62.50 | Note 0509-01 | QuickBooks: KSC178441 |
| 3928 | 08/02/22 | PF7-LLC | $300.00 | Note 0548-01 | QuickBooks: KSC178442 |
| 3929 | 08/03/22 | PF-LLC | $105.92 | Note 3-0501-01 | QuickBooks: KSC178433 |
| 3930 | 08/03/22 | PF3-LLC | $487.22 | Note 0350-04 | QuickBooks: KSC178438 |
| 3931 | 08/03/22 | PF5-LLC | $200.00 | Note 0452-02 | QuickBooks: KSC178440 |
| 3932 | 08/05/22 | PF2-LLC | $1,250.00 | Note 2-0618-03 | QuickBooks: KSC178437 |
| 3933 | 08/05/22 | PF3-LLC | $116.09 | Note 2-0652-01 | QuickBooks: KSC178438 |
| 3934 | 08/05/22 | PF7-LLC | $83.34 | Note 0577-01 | QuickBooks: KSC178442 |
| 3935 | 08/06/22 | PF2-LLC | $212.17 | Note 0317-04 | QuickBooks: KSC178437 |
| 3936 | 08/06/22 | PF7-LLC | $100.00 | Note 0554-02 | QuickBooks: KSC178442 |
| 3937 | 08/07/22 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178433 |
| 3938 | 08/07/22 | PF3-LLC | $185.23 | Note 0371-04 | QuickBooks: KSC178438 |
| 3939 | 08/07/22 | PF6-LLC | $125.00 | Note 0540-01 | QuickBooks: KSC178441 |
| 3940 | 08/08/22 | PF-LLC | $259.55 | Note 2-0327-04 | QuickBooks: KSC178433 |
| 3941 | 08/08/22 | PF2-LLC | $210.73 | Note 0310-04 | QuickBooks: KSC178437 |
| 3942 | 08/08/22 | PF3-LLC | $162.19 | Note 0372-03 | QuickBooks: KSC178438 |
| 3943 | 08/08/22 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 3944 | 08/08/22 | PF6-LLC | $252.95 | Note 0521-03 | QuickBooks: KSC178441 |
| 3945 | 08/09/22 | PF-LLC | $118.75 | Note 3-0493-03 | QuickBooks: KSC178433 |
| 3946 | 08/09/22 | PF2-LLC | $137.50 | Note 2-0617-02 | QuickBooks: KSC178437 |
| 3947 | 08/09/22 | PF3-LLC | $201.46 | Note 0381-03 | QuickBooks: KSC178438 |
| 3948 | 08/09/22 | PF4-LLC | $453.75 | Note 0396-03 | QuickBooks: KSC178439 |
| 3949 | 08/09/22 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 3950 | 08/10/22 | PF-LLC | $1,494.29 | Note 2-0314-03 | QuickBooks: KSC178433 |
| 3951 | 08/10/22 | PF7-LLC | $302.37 | Note 0551-03 | QuickBooks: KSC178442 |
| 3952 | 08/11/22 | PF-LLC | $100.84 | Note 3-0491-03 | QuickBooks: KSC178433 |
| 3953 | 08/11/22 | PF-LLC | $464.81 | Note 2-0337-02 | QuickBooks: KSC178433 |
| 3954 | 08/11/22 | PF2-LLC | $411.52 | Note 2-0601-03 | QuickBooks: KSC178437 |
| 3955 | 08/11/22 | PF6-LLC | $125.00 | Note 0515-01 | QuickBooks: KSC178441 |
| 3956 | 08/11/22 | PF6-LLC | $125.00 | Note 0523-01 | QuickBooks: KSC178441 |
| 3957 | 08/12/22 | PF-LLC | $187.50 | Note 2-0339-02 | QuickBooks: KSC178433 |
| 3958 | 08/12/22 | PF2-LLC | $112.50 | Note 2-0583-03 | QuickBooks: KSC178437 |
| 3959 | 08/12/22 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 3960 | 08/12/22 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 3961 | 08/12/22 | PF3-LLC | $187.50 | Note 2-0648-03 | QuickBooks: KSC178438 |
| 3962 | 08/12/22 | PF3-LLC | $466.59 | Note 2-0639-03 | QuickBooks: KSC178438 |

Payments from Premier to Karen Freeman for Sale of Promissory Notes to Freeman's Clients

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 3963 | 08/12/22 | PF3-LLC | $212.50 | Note 0351-03 | QuickBooks: KSC178438 |
| 3964 | 08/12/22 | PF5-LLC | $293.75 | Note 0453-04 | QuickBooks: KSC178440 |
| 3965 | 08/12/22 | PF6-LLC | $144.19 | Note 0543-03 | QuickBooks: KSC178441 |
| 3966 | 08/12/22 | PF7-LLC | $105.00 | Note 0555-01 | QuickBooks: KSC178442 |
| 3967 | 08/13/22 | PF-LLC | $291.67 | Note 2-0306-03 | QuickBooks: KSC178433 |
| 3968 | 08/13/22 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178433 |
| 3969 | 08/15/22 | PF-LLC | $404.39 | Note 3-0500-04 | QuickBooks: KSC178433 |
| 3970 | 08/15/22 | PF-LLC | $140.00 | Note 3-0480-03 | QuickBooks: KSC178433 |
| 3971 | 08/15/22 | PF2-LLC | $93.75 | Note 2-0597-01 | QuickBooks: KSC178437 |
| 3972 | 08/15/22 | PF3-LLC | $301.25 | Note 2-0660-02 | QuickBooks: KSC178438 |
| 3973 | 08/15/22 | PF6-LLC | $199.25 | Note 0517-01 | QuickBooks: KSC178441 |
| 3974 | 08/16/22 | PF-LLC | $90.38 | Note 3-0485-03 | QuickBooks: KSC178433 |
| 3975 | 08/16/22 | PF-LLC | $375.00 | Note 2-0343-03 | QuickBooks: KSC178433 |
| 3976 | 08/16/22 | PF2-LLC | $151.25 | Note 2-0621-03 | QuickBooks: KSC178437 |
| 3977 | 08/16/22 | PF3-LLC | $80.85 | Note 0370-03 | QuickBooks: KSC178438 |
| 3978 | 08/16/22 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 3979 | 08/16/22 | PF6-LLC | $1,002.50 | Note 0512-03 | QuickBooks: KSC178441 |
| 3980 | 08/16/22 | PF6-LLC | $235.30 | Note 0522-02 | QuickBooks: KSC178441 |
| 3981 | 08/17/22 | PF6-LLC | $3,000.00 | Note 0529-01 | QuickBooks: KSC178441 |
| 3982 | 08/17/22 | PF7-LLC | $325.00 | Note 0570-03 | QuickBooks: KSC178442 |
| 3983 | 08/19/22 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178433 |
| 3984 | 08/22/22 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178433 |
| 3985 | 08/22/22 | PF-LLC | $447.50 | Note 3-0473-02 | QuickBooks: KSC178433 |
| 3986 | 08/22/22 | PF-LLC | $547.05 | Note 2-0334-04 | QuickBooks: KSC178433 |
| 3987 | 08/22/22 | PF-LLC | $221.75 | Note 2-0311-04 | QuickBooks: KSC178433 |
| 3988 | 08/22/22 | PF-LLC | $426.88 | Note 3-0506-03 | QuickBooks: KSC178433 |
| 3989 | 08/22/22 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178433 |
| 3990 | 08/22/22 | PF2-LLC | $301.98 | Note 2-0593-03 | QuickBooks: KSC178437 |
| 3991 | 08/22/22 | PF2-LLC | $103.95 | Note 2-0600-03 | QuickBooks: KSC178437 |
| 3992 | 08/22/22 | PF3-LLC | $208.64 | Note 0349-02 | QuickBooks: KSC178438 |
| 3993 | 08/22/22 | PF3-LLC | $295.38 | Note 2-0654-03 | QuickBooks: KSC178438 |
| 3994 | 08/22/22 | PF3-LLC | $117.15 | Note 2-0658-02 | QuickBooks: KSC178438 |
| 3995 | 08/22/22 | PF3-LLC | $41.67 | Note 0376-02 | QuickBooks: KSC178438 |
| 3996 | 08/22/22 | PF4-LLC | $427.50 | Note 0424-04 | QuickBooks: KSC178439 |
| 3997 | 08/22/22 | PF5-LLC | $499.13 | Note 0459-04 | QuickBooks: KSC178440 |
| 3998 | 08/22/22 | PF5-LLC | $310.00 | Note 0447-04 | QuickBooks: KSC178440 |
| 3999 | 08/22/22 | PF5-LLC | $323.94 | Note 0448-04 | QuickBooks: KSC178440 |
| 4000 | 08/22/22 | PF5-LLC | $509.50 | Note 0441-04 | QuickBooks: KSC178440 |
| 4001 | 08/22/22 | PF6-LLC | $181.92 | Note 0533-03 | QuickBooks: KSC178441 |
| 4002 | 08/22/22 | PF7-LLC | $156.25 | Note 0549-01 | QuickBooks: KSC178442 |

Payments from Premier to Karen Freemman for sale of Promissory Notes to Freeman's Clients

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 4003 | 08/23/22 | PF3-LLC | $28.49 | ontractor Services f | QuickBooks: KSC178438 |
| 4004 | 08/23/22 | PF4-LLC | $250.00 | Note 0410-01 | QuickBooks: KSC178439 |
| 4005 | 08/23/22 | PF7-LLC | $100.00 | Note 0575-01 | QuickBooks: KSC178442 |
| 4006 | 08/24/22 | PF-LLC | $571.59 | Note 2-0312-05 | QuickBooks: KSC178433 |
| 4007 | 08/25/22 | PF-LLC | $300.00 | Note 3-0474-02 | QuickBooks: KSC178433 |
| 4008 | 08/25/22 | PF3-LLC | $133.10 | Note 0366-04 | QuickBooks: KSC178438 |
| 4009 | 08/25/22 | PF3-LLC | $295.04 | Note 0367-04 | QuickBooks: KSC178438 |
| 4010 | 08/25/22 | PF3-LLC | $137.50 | Note 0375-02 | QuickBooks: KSC178438 |
| 4011 | 08/25/22 | PF5-LLC | $452.50 | Note 0428-04 | QuickBooks: KSC178440 |
| 4012 | 08/25/22 | PF6-LLC | $72.90 | Note 0535-03 | QuickBooks: KSC178441 |
| 4013 | 08/26/22 | PF-LLC | $750.00 | Note 2-0326-03 | QuickBooks: KSC178433 |
| 4014 | 08/26/22 | PF-LLC | $223.18 | Note 2-0345-04 | QuickBooks: KSC178433 |
| 4015 | 08/26/22 | PF-LLC | $417.34 | Note 2-0344-04 | QuickBooks: KSC178433 |
| 4016 | 08/26/22 | PF2-LLC | $851.25 | Note 2-0601-01 | QuickBooks: KSC178437 |
| 4017 | 08/26/22 | PF2-LLC | $750.00 | Note 2-0602-01 | QuickBooks: KSC178437 |
| 4018 | 08/26/22 | PF4-LLC | $678.57 | Note 0409-04 | QuickBooks: KSC178439 |
| 4019 | 08/26/22 | PF6-LLC | $3,000.00 | Note 0530-06 | QuickBooks: KSC178441 |
| 4020 | 08/26/22 | PF6-LLC | $75.63 | Note 0507-03 | QuickBooks: KSC178441 |
| 4021 | 08/28/22 | PF3-LLC | $250.68 | Note 0358-04 | QuickBooks: KSC178438 |
| 4022 | 08/28/22 | PF3-LLC | $437.50 | Note 2-0650-02 | QuickBooks: KSC178438 |
| 4023 | 08/28/22 | PF3-LLC | $300.00 | Note 0374-02 | QuickBooks: KSC178438 |
| 4024 | 08/31/22 | PF-LLC | $201.00 | Note 3-0489-03 | QuickBooks: KSC178433 |
| 4025 | 08/31/22 | PF4-LLC | $293.04 | Note 0418-05 | QuickBooks: KSC178439 |
| 4026 | 08/31/22 | PF4-LLC | $300.00 | Note 0390-02 | QuickBooks: KSC178439 |
| 4027 | 08/31/22 | PF5-LLC | $256.25 | Note 0446-02 | QuickBooks: KSC178440 |
| 4028 | 09/01/22 | PF3-LLC | $131.98 | Note 0364-04 | QuickBooks: KSC178438 |
| 4029 | 09/01/22 | PF3-LLC | $132.58 | Note 0363-04 | QuickBooks: KSC178438 |
| 4030 | 09/01/22 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 4031 | 09/01/22 | PF5-LLC | $110.00 | Note 0467-02 | QuickBooks: KSC178440 |
| 4032 | 09/01/22 | PF6-LLC | $62.50 | Note 0509-01 | QuickBooks: KSC178441 |
| 4033 | 09/02/22 | PF7-LLC | $300.00 | Note 0548-01 | QuickBooks: KSC178442 |
| 4034 | 09/06/22 | PF-LLC | $105.92 | Note 3-0501-01 | QuickBooks: KSC178433 |
| 4035 | 09/06/22 | PF2-LLC | $212.17 | Note 0317-04 | QuickBooks: KSC178437 |
| 4036 | 09/06/22 | PF2-LLC | $1,250.00 | Note 2-0618-03 | QuickBooks: KSC178437 |
| 4037 | 09/06/22 | PF3-LLC | $116.09 | Note 2-0652-01 | QuickBooks: KSC178438 |
| 4038 | 09/06/22 | PF3-LLC | $487.22 | Note 0350-04 | QuickBooks: KSC178438 |
| 4039 | 09/06/22 | PF5-LLC | $200.00 | Note 0452-02 | QuickBooks: KSC178440 |
| 4040 | 09/06/22 | PF7-LLC | $100.00 | Note 0554-02 | QuickBooks: KSC178442 |
| 4041 | 09/06/22 | PF7-LLC | $83.34 | Note 0577-01 | QuickBooks: KSC178442 |
| 4042 | 09/07/22 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178433 |

Payments from Premier to Karen Freinman for sale of Promissory Notes to Freeman's Clients

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 4043 | 09/07/22 | PF3-LLC | $185.23 | Note 0371-04 | QuickBooks: KSC178438 |
| 4044 | 09/07/22 | PF6-LLC | $125.00 | Note 0540-01 | QuickBooks: KSC178441 |
| 4045 | 09/08/22 | PF-LLC | $259.55 | Note 2-0327-04 | QuickBooks: KSC178433 |
| 4046 | 09/08/22 | PF2-LLC | $210.73 | Note 0310-04 | QuickBooks: KSC178437 |
| 4047 | 09/08/22 | PF3-LLC | $162.19 | Note 0372-03 | QuickBooks: KSC178438 |
| 4048 | 09/08/22 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 4049 | 09/08/22 | PF6-LLC | $252.95 | Note 0521-03 | QuickBooks: KSC178441 |
| 4050 | 09/09/22 | PF-LLC | $100.84 | Note 3-0491-03 | QuickBooks: KSC178433 |
| 4051 | 09/09/22 | PF-LLC | $118.75 | Note 3-0493-02 | QuickBooks: KSC178433 |
| 4052 | 09/09/22 | PF2-LLC | $137.50 | Note 2-0617-02 | QuickBooks: KSC178437 |
| 4053 | 09/09/22 | PF3-LLC | $201.46 | Note 0381-03 | QuickBooks: KSC178438 |
| 4054 | 09/09/22 | PF4-LLC | $453.75 | Note 0396-03 | QuickBooks: KSC178439 |
| 4055 | 09/09/22 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 4056 | 09/09/22 | PF7-LLC | $302.37 | Note 0551-03 | QuickBooks: KSC178442 |
| 4057 | 09/10/22 | PF-LLC | $1,494.29 | Note 2-0314-03 | QuickBooks: KSC178433 |
| 4058 | 09/11/22 | PF-LLC | $464.81 | Note 2-0337-02 | QuickBooks: KSC178433 |
| 4059 | 09/11/22 | PF-LLC | $100.84 | Note 3-0491-03 | QuickBooks: KSC178433 |
| 4060 | 09/11/22 | PF2-LLC | $411.52 | Note 2-0601-03 | QuickBooks: KSC178437 |
| 4061 | 09/11/22 | PF6-LLC | $125.00 | Note 0523-01 | QuickBooks: KSC178441 |
| 4062 | 09/11/22 | PF6-LLC | $125.00 | Note 0515-01 | QuickBooks: KSC178441 |
| 4063 | 09/12/22 | PF-LLC | $187.50 | Note 2-0339-02 | QuickBooks: KSC178433 |
| 4064 | 09/12/22 | PF3-LLC | $466.59 | Note 2-0639-03 | QuickBooks: KSC178438 |
| 4065 | 09/12/22 | PF5-LLC | $293.75 | Note 0453-04 | QuickBooks: KSC178440 |
| 4066 | 09/12/22 | PF7-LLC | $105.00 | Note 0555-01 | QuickBooks: KSC178442 |
| 4067 | 09/13/22 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178433 |
| 4068 | 09/13/22 | PF-LLC | $291.67 | Note 2-0306-03 | QuickBooks: KSC178433 |
| 4069 | 09/13/22 | PF-LLC | | Double Contractor Servi | QuickBooks: KSC178433 |
| 4070 | 09/13/22 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 4071 | 09/13/22 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 4072 | 09/13/22 | PF3-LLC | $187.50 | Note 2-0648-03 | QuickBooks: KSC178438 |
| 4073 | 09/13/22 | PF6-LLC | $144.19 | Note 0543-03 | QuickBooks: KSC178441 |
| 4074 | 09/14/22 | PF2-LLC | $112.50 | Note 2-0583-03 | QuickBooks: KSC178437 |
| 4075 | 09/14/22 | PF3-LLC | $212.50 | Note 0351-03 | QuickBooks: KSC178438 |
| 4076 | 09/15/22 | PF-LLC | $140.00 | Note 3-0480-03 | QuickBooks: KSC178433 |
| 4077 | 09/15/22 | PF-LLC | $404.39 | Note 3-0500-04 | QuickBooks: KSC178433 |
| 4078 | 09/15/22 | PF2-LLC | $93.75 | Note 2-0597-01 | QuickBooks: KSC178437 |
| 4079 | 09/15/22 | PF3-LLC | $301.25 | Note 2-0660-02 | QuickBooks: KSC178438 |
| 4080 | 09/15/22 | PF6-LLC | $199.25 | Note 0517-01 | QuickBooks: KSC178441 |
| 4081 | 09/16/22 | PF-LLC | $375.00 | Note 2-0343-03 | QuickBooks: KSC178433 |
| 4082 | 09/16/22 | PF-LLC | $90.38 | Note 3-0485-03 | QuickBooks: KSC178433 |

Payments from Premier to Karen Freihman for sale of Promissory Notes to Freeman's Clients

|   | A | B | C | D | E |
|---|------|-------|--------|----------|-------------|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 4083 | 09/16/22 | PF2-LLC | $151.25 | Note 2-0621-03 | QuickBooks: KSC178437 |
| 4084 | 09/16/22 | PF3-LLC | $80.85 | Note 0370-03 | QuickBooks: KSC178438 |
| 4085 | 09/16/22 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 4086 | 09/16/22 | PF6-LLC | $3,000.00 | Note 0529-01 | QuickBooks: KSC178441 |
| 4087 | 09/16/22 | PF6-LLC | $235.30 | Note 0522-02 | QuickBooks: KSC178441 |
| 4088 | 09/16/22 | PF6-LLC | $1,002.50 | Note 0512-03 | QuickBooks: KSC178441 |
| 4089 | 09/16/22 | PF7-LLC | $325.00 | Note 0570-03 | QuickBooks: KSC178442 |
| 4090 | 09/19/22 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178433 |
| 4091 | 09/20/22 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178433 |
| 4092 | 09/20/22 | PF-LLC | $426.88 | Note 3-0506-03 | QuickBooks: KSC178433 |
| 4093 | 09/20/22 | PF3-LLC | $41.67 | Note 0376-02 | QuickBooks: KSC178438 |
| 4094 | 09/20/22 | PF3-LLC | $117.15 | Note 2-0658-02 | QuickBooks: KSC178438 |
| 4095 | 09/20/22 | PF4-LLC | $427.50 | Note 0424-04 | QuickBooks: KSC178439 |
| 4096 | 09/20/22 | PF5-LLC | $310.00 | Note 0447-04 | QuickBooks: KSC178440 |
| 4097 | 09/20/22 | PF5-LLC | $323.94 | Note 0448-04 | QuickBooks: KSC178440 |
| 4098 | 09/20/22 | PF5-LLC | $509.50 | Note 0441-04 | QuickBooks: KSC178440 |
| 4099 | 09/21/22 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178433 |
| 4100 | 09/21/22 | PF2-LLC | $301.98 | Note 2-0593-03 | QuickBooks: KSC178437 |
| 4101 | 09/21/22 | PF2-LLC | $103.95 | Note 2-0600-03 | QuickBooks: KSC178437 |
| 4102 | 09/21/22 | PF3-LLC | $208.64 | Note 0349-02 | QuickBooks: KSC178438 |
| 4103 | 09/21/22 | PF6-LLC | $181.92 | Note 0533-03 | QuickBooks: KSC178441 |
| 4104 | 09/21/22 | PF7-LLC | $156.25 | Note 0549-01 | QuickBooks: KSC178442 |
| 4105 | 09/22/22 | PF-LLC | $547.05 | Note 2-0334-04 | QuickBooks: KSC178433 |
| 4106 | 09/22/22 | PF-LLC | $221.75 | Note 2-0311-04 | QuickBooks: KSC178433 |
| 4107 | 09/22/22 | PF-LLC | $447.50 | Note 3-0473-02 | QuickBooks: KSC178433 |
| 4108 | 09/22/22 | PF3-LLC | $323.87 | Note 2-0654-03 | QuickBooks: KSC178438 |
| 4109 | 09/22/22 | PF5-LLC | $499.13 | Note 0459-04 | QuickBooks: KSC178440 |
| 4110 | 09/23/22 | PF-LLC | $571.59 | Note 2-0312-05 | QuickBooks: KSC178433 |
| 4111 | 09/23/22 | PF-LLC | $300.00 | Note 3-0474-02 | QuickBooks: KSC178433 |
| 4112 | 09/23/22 | PF3-LLC | $137.50 | Note 0375-02 | QuickBooks: KSC178438 |
| 4113 | 09/23/22 | PF3-LLC | $133.10 | Note 0366-04 | QuickBooks: KSC178438 |
| 4114 | 09/23/22 | PF3-LLC | $295.04 | Note 0367-04 | QuickBooks: KSC178438 |
| 4115 | 09/23/22 | PF4-LLC | $375.00 | Note 0410-02 | QuickBooks: KSC178439 |
| 4116 | 09/23/22 | PF5-LLC | $452.50 | Note 0428-04 | QuickBooks: KSC178440 |
| 4117 | 09/23/22 | PF6-LLC | $72.90 | Note 0535-03 | QuickBooks: KSC178441 |
| 4118 | 09/23/22 | PF7-LLC | $100.00 | Note 0575-01 | QuickBooks: KSC178442 |
| 4119 | 09/26/22 | PF6-LLC | $3,000.00 | Note 0530-06 | QuickBooks: KSC178441 |
| 4120 | 09/27/22 | PF2-LLC | $750.00 | Note 2-0602-01 | QuickBooks: KSC178437 |
| 4121 | 09/27/22 | PF6-LLC | $75.63 | Note 0507-03 | QuickBooks: KSC178441 |
| 4122 | 09/28/22 | PF-LLC | $750.00 | Note 2-0326-03 | QuickBooks: KSC178433 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 4123 | 09/28/22 | PF-LLC | $223.18 | Note 2-0345-04 | QuickBooks: KSC178433 |
| 4124 | 09/28/22 | PF-LLC | $417.34 | Note 2-0344-04 | QuickBooks: KSC178433 |
| 4125 | 09/28/22 | PF2-LLC | $851.25 | Note 2-0601-01 | QuickBooks: KSC178437 |
| 4126 | 09/28/22 | PF3-LLC | $250.68 | Note 0358-04 | QuickBooks: KSC178438 |
| 4127 | 09/28/22 | PF3-LLC | $437.50 | Note 2-0650-02 | QuickBooks: KSC178438 |
| 4128 | 09/28/22 | PF3-LLC | $300.00 | Note 0374-02 | QuickBooks: KSC178438 |
| 4129 | 09/28/22 | PF4-LLC | $678.57 | Note 0409-04 | QuickBooks: KSC178439 |
| 4130 | 09/30/22 | PF-LLC | $201.00 | Note 3-0489-03 | QuickBooks: KSC178433 |
| 4131 | 09/30/22 | PF4-LLC | $300.00 | Note 0390-02 | QuickBooks: KSC178439 |
| 4132 | 09/30/22 | PF4-LLC | $293.04 | Note 0418-05 | QuickBooks: KSC178439 |
| 4133 | 09/30/22 | PF5-LLC | $256.25 | Note 0446-02 | QuickBooks: KSC178440 |
| 4134 | 10/01/22 | PF3-LLC | $132.58 | Note 0363-04 | QuickBooks: KSC178438 |
| 4135 | 10/01/22 | PF3-LLC | $131.98 | Note 0364-04 | QuickBooks: KSC178438 |
| 4136 | 10/01/22 | PF5-LLC | $110.00 | Note 0467-02 | QuickBooks: KSC178440 |
| 4137 | 10/01/22 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 4138 | 10/01/22 | PF6-LLC | $62.50 | Note 0509-01 | QuickBooks: KSC178441 |
| 4139 | 10/02/22 | PF7-LLC | $300.00 | Note 0548-01 | QuickBooks: KSC178442 |
| 4140 | 10/03/22 | PF-LLC | $105.92 | Note 3-0501-01 | QuickBooks: KSC178433 |
| 4141 | 10/03/22 | PF3-LLC | $487.22 | Note 0350-04 | QuickBooks: KSC178438 |
| 4142 | 10/03/22 | PF5-LLC | $200.00 | Note 0452-02 | QuickBooks: KSC178440 |
| 4143 | 10/05/22 | PF2-LLC | $1,250.00 | Note 2-0618-03 | QuickBooks: KSC178437 |
| 4144 | 10/05/22 | PF3-LLC | $116.09 | Note 2-0652-01 | QuickBooks: KSC178438 |
| 4145 | 10/05/22 | PF7-LLC | $83.34 | Note 0577-01 | QuickBooks: KSC178442 |
| 4146 | 10/06/22 | PF2-LLC | $212.17 | Note 0317-04 | QuickBooks: KSC178437 |
| 4147 | 10/06/22 | PF7-LLC | $100.00 | Note 0554-02 | QuickBooks: KSC178442 |
| 4148 | 10/07/22 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178433 |
| 4149 | 10/07/22 | PF3-LLC | $185.23 | Note 0371-04 | QuickBooks: KSC178438 |
| 4150 | 10/07/22 | PF6-LLC | $125.00 | Note 0540-01 | QuickBooks: KSC178441 |
| 4151 | 10/08/22 | PF-LLC | $259.55 | Note 2-0327-04 | QuickBooks: KSC178433 |
| 4152 | 10/08/22 | PF2-LLC | $210.73 | Note 0310-04 | QuickBooks: KSC178437 |
| 4153 | 10/08/22 | PF3-LLC | $162.19 | Note 0372-03 | QuickBooks: KSC178438 |
| 4154 | 10/08/22 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 4155 | 10/08/22 | PF6-LLC | $252.95 | Note 0521-03 | QuickBooks: KSC178441 |
| 4156 | 10/09/22 | PF-LLC | $118.75 | Note 3-0493-03 | QuickBooks: KSC178433 |
| 4157 | 10/09/22 | PF2-LLC | $137.50 | Note 2-0617-02 | QuickBooks: KSC178437 |
| 4158 | 10/09/22 | PF3-LLC | $201.46 | Note 0381-03 | QuickBooks: KSC178438 |
| 4159 | 10/09/22 | PF4-LLC | $453.75 | Note 0396-03 | QuickBooks: KSC178439 |
| 4160 | 10/09/22 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 4161 | 10/10/22 | PF-LLC | $1,494.29 | Note 2-0314-03 | QuickBooks: KSC178433 |
| 4162 | 10/10/22 | PF7-LLC | $302.37 | Note 0551-03 | QuickBooks: KSC178442 |

Payments From Premier to Karen Freeman For Sale of Promissory Notes to Freeman's Clients

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 4163 | 10/11/22 | PF-LLC | $464.81 | Note 2-0337-02 | QuickBooks: KSC178433 |
| 4164 | 10/11/22 | PF2-LLC | $411.52 | Note 2-0601-03 | QuickBooks: KSC178437 |
| 4165 | 10/11/22 | PF6-LLC | $125.00 | Note 0523-01 | QuickBooks: KSC178441 |
| 4166 | 10/11/22 | PF6-LLC | $125.00 | Note 0515-01 | QuickBooks: KSC178441 |
| 4167 | 10/12/22 | PF-LLC | $187.50 | Note 2-0339-02 | QuickBooks: KSC178433 |
| 4168 | 10/12/22 | PF3-LLC | $466.59 | Note 2-0639-03 | QuickBooks: KSC178438 |
| 4169 | 10/12/22 | PF5-LLC | $293.75 | Note 0453-04 | QuickBooks: KSC178440 |
| 4170 | 10/12/22 | PF7-LLC | $105.00 | Note 0555-01 | QuickBooks: KSC178442 |
| 4171 | 10/13/22 | PF-LLC | $291.67 | Note 2-0306-03 | QuickBooks: KSC178433 |
| 4172 | 10/13/22 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178433 |
| 4173 | 10/13/22 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 4174 | 10/13/22 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 4175 | 10/13/22 | PF3-LLC | $187.50 | Note 2-0648-03 | QuickBooks: KSC178438 |
| 4176 | 10/13/22 | PF6-LLC | $144.19 | Note 0543-03 | QuickBooks: KSC178441 |
| 4177 | 10/14/22 | PF2-LLC | $112.50 | Note 2-0583-03 | QuickBooks: KSC178437 |
| 4178 | 10/14/22 | PF3-LLC | $212.50 | Note 0351-03 | QuickBooks: KSC178438 |
| 4179 | 10/15/22 | PF-LLC | $404.39 | Note 3-0500-04 | QuickBooks: KSC178433 |
| 4180 | 10/15/22 | PF-LLC | $140.00 | Note 3-0480-03 | QuickBooks: KSC178433 |
| 4181 | 10/15/22 | PF2-LLC | $93.75 | Note 2-0597-01 | QuickBooks: KSC178437 |
| 4182 | 10/15/22 | PF3-LLC | $301.25 | Note 2-0660-02 | QuickBooks: KSC178438 |
| 4183 | 10/15/22 | PF6-LLC | $199.25 | Note 0517-01 | QuickBooks: KSC178441 |
| 4184 | 10/16/22 | PF-LLC | $375.00 | Note 2-0343-03 | QuickBooks: KSC178433 |
| 4185 | 10/16/22 | PF-LLC | $90.38 | Note 3-0485-03 | QuickBooks: KSC178433 |
| 4186 | 10/16/22 | PF2-LLC | $151.25 | Note 2-0621-03 | QuickBooks: KSC178437 |
| 4187 | 10/16/22 | PF3-LLC | $80.85 | Note 0370-03 | QuickBooks: KSC178438 |
| 4188 | 10/16/22 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 4189 | 10/16/22 | PF6-LLC | $235.30 | Note 0522-02 | QuickBooks: KSC178441 |
| 4190 | 10/16/22 | PF6-LLC | $1,002.50 | Note 0512-03 | QuickBooks: KSC178441 |
| 4191 | 10/17/22 | PF6-LLC | $3,000.00 | Note 0529-01 | QuickBooks: KSC178441 |
| 4192 | 10/17/22 | PF7-LLC | $325.00 | Note 0570-03 | QuickBooks: KSC178442 |
| 4193 | 10/19/22 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178433 |
| 4194 | 10/20/22 | PF-LLC | $426.88 | Note 3-0506-03 | QuickBooks: KSC178433 |
| 4195 | 10/20/22 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178433 |
| 4196 | 10/20/22 | PF3-LLC | $41.67 | Note 0376-02 | QuickBooks: KSC178438 |
| 4197 | 10/20/22 | PF3-LLC | $117.15 | Note 2-0658-02 | QuickBooks: KSC178438 |
| 4198 | 10/20/22 | PF4-LLC | $427.50 | Note 0424-04 | QuickBooks: KSC178439 |
| 4199 | 10/20/22 | PF5-LLC | $310.00 | Note 0447-04 | QuickBooks: KSC178440 |
| 4200 | 10/20/22 | PF5-LLC | $509.50 | Note 0441-04 | QuickBooks: KSC178440 |
| 4201 | 10/20/22 | PF5-LLC | $323.94 | Note 0448-04 | QuickBooks: KSC178440 |
| 4202 | 10/21/22 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178433 |

Payments From Premier to Karen Freeman For Sale of Promissory Notes to Freeman's Clients

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 4203 | 10/21/22 | PF2-LLC | $301.98 | Note 2-0593-03 | QuickBooks: KSC178437 |
| 4204 | 10/21/22 | PF2-LLC | $103.95 | Note 2-0600-03 | QuickBooks: KSC178437 |
| 4205 | 10/21/22 | PF3-LLC | $208.64 | Note 0349-02 | QuickBooks: KSC178438 |
| 4206 | 10/21/22 | PF6-LLC | $181.92 | Note 0533-03 | QuickBooks: KSC178441 |
| 4207 | 10/21/22 | PF7-LLC | $156.25 | Note 0549-01 | QuickBooks: KSC178442 |
| 4208 | 10/22/22 | PF-LLC | $547.05 | Note 2-0334-04 | QuickBooks: KSC178433 |
| 4209 | 10/22/22 | PF-LLC | $221.75 | Note 2-0311-04 | QuickBooks: KSC178433 |
| 4210 | 10/22/22 | PF-LLC | $447.50 | Note 3-0473-02 | QuickBooks: KSC178433 |
| 4211 | 10/22/22 | PF3-LLC | $323.87 | Note 2-0654-03 | QuickBooks: KSC178438 |
| 4212 | 10/22/22 | PF5-LLC | $499.13 | Note 0459-04 | QuickBooks: KSC178440 |
| 4213 | 10/23/22 | PF4-LLC | $375.00 | Note 0410-02 | QuickBooks: KSC178439 |
| 4214 | 10/23/22 | PF7-LLC | $100.00 | Note 0575-01 | QuickBooks: KSC178442 |
| 4215 | 10/24/22 | PF-LLC | $571.59 | Note 2-0312-05 | QuickBooks: KSC178433 |
| 4216 | 10/25/22 | PF-LLC | $300.00 | Note 3-0474-02 | QuickBooks: KSC178433 |
| 4217 | 10/25/22 | PF3-LLC | $295.04 | Note 0367-04 | QuickBooks: KSC178438 |
| 4218 | 10/25/22 | PF3-LLC | $137.50 | Note 0375-02 | QuickBooks: KSC178438 |
| 4219 | 10/25/22 | PF3-LLC | $133.10 | Note 0366-04 | QuickBooks: KSC178438 |
| 4220 | 10/25/22 | PF5-LLC | $452.50 | Note 0428-04 | QuickBooks: KSC178440 |
| 4221 | 10/25/22 | PF6-LLC | $72.90 | Note 0535-03 | QuickBooks: KSC178441 |
| 4222 | 10/26/22 | PF6-LLC | $3,000.00 | Note 0530-06 | QuickBooks: KSC178441 |
| 4223 | 10/27/22 | PF2-LLC | $750.00 | Note 2-0602-01 | QuickBooks: KSC178437 |
| 4224 | 10/27/22 | PF6-LLC | $75.63 | Note 0507-03 | QuickBooks: KSC178441 |
| 4225 | 10/28/22 | PF-LLC | $417.34 | Note 2-0344-04 | QuickBooks: KSC178433 |
| 4226 | 10/28/22 | PF-LLC | $750.00 | Note 2-0326-03 | QuickBooks: KSC178433 |
| 4227 | 10/28/22 | PF-LLC | $223.18 | Note 2-0345-04 | QuickBooks: KSC178433 |
| 4228 | 10/28/22 | PF2-LLC | $851.25 | Note 2-0601-01 | QuickBooks: KSC178437 |
| 4229 | 10/28/22 | PF3-LLC | $437.50 | Note 2-0650-02 | QuickBooks: KSC178438 |
| 4230 | 10/28/22 | PF3-LLC | $250.68 | Note 0358-04 | QuickBooks: KSC178438 |
| 4231 | 10/28/22 | PF3-LLC | $300.00 | Note 0374-02 | QuickBooks: KSC178438 |
| 4232 | 10/28/22 | PF4-LLC | $678.57 | Note 0409-04 | QuickBooks: KSC178439 |
| 4233 | 10/31/22 | PF-LLC | $201.00 | Note 3-0489-03 | QuickBooks: KSC178433 |
| 4234 | 10/31/22 | PF4-LLC | $300.00 | Note 0390-02 | QuickBooks: KSC178439 |
| 4235 | 10/31/22 | PF4-LLC | $293.04 | Note 0418-05 | QuickBooks: KSC178439 |
| 4236 | 10/31/22 | PF5-LLC | $256.25 | Note 0446-02 | QuickBooks: KSC178440 |
| 4237 | 11/01/22 | PF3-LLC | $131.98 | Note 0364-04 | QuickBooks: KSC178438 |
| 4238 | 11/01/22 | PF3-LLC | $132.58 | Note 0363-04 | QuickBooks: KSC178438 |
| 4239 | 11/01/22 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 4240 | 11/01/22 | PF5-LLC | $110.00 | Note 0467-02 | QuickBooks: KSC178440 |
| 4241 | 11/01/22 | PF6-LLC | $62.50 | Note 0509-01 | QuickBooks: KSC178441 |
| 4242 | 11/02/22 | PF7-LLC | $300.00 | Note 0548-01 | QuickBooks: KSC178442 |

Payments from Premier to Karen Freeman for Sale of Promissory Notes to Freeman's Clients

| 2 | Date | Payor | Amount | Security | Payor Bates |
|---|------|-------|--------|----------|-------------|
| 4243 | 11/03/22 | PF-LLC | $105.92 | Note 3-0501-01 | QuickBooks: KSC178433 |
| 4244 | 11/03/22 | PF3-LLC | $487.22 | Note 0350-04 | QuickBooks: KSC178438 |
| 4245 | 11/03/22 | PF5-LLC | $200.00 | Note 0452-02 | QuickBooks: KSC178440 |
| 4246 | 11/05/22 | PF2-LLC | $1,250.00 | Note 2-0618-03 | QuickBooks: KSC178437 |
| 4247 | 11/05/22 | PF3-LLC | $116.09 | Note 2-0652-01 | QuickBooks: KSC178438 |
| 4248 | 11/05/22 | PF7-LLC | $83.34 | Note 0577-01 | QuickBooks: KSC178442 |
| 4249 | 11/06/22 | PF2-LLC | $212.17 | Note 0317-04 | QuickBooks: KSC178437 |
| 4250 | 11/06/22 | PF7-LLC | $100.00 | Note 0554-02 | QuickBooks: KSC178442 |
| 4251 | 11/07/22 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178433 |
| 4252 | 11/07/22 | PF3-LLC | $185.23 | Note 0371-04 | QuickBooks: KSC178438 |
| 4253 | 11/07/22 | PF6-LLC | $125.00 | Note 0540-01 | QuickBooks: KSC178441 |
| 4254 | 11/08/22 | PF-LLC | $259.55 | Note 2-0327-04 | QuickBooks: KSC178433 |
| 4255 | 11/08/22 | PF2-LLC | $210.73 | Note 0310-04 | QuickBooks: KSC178437 |
| 4256 | 11/08/22 | PF3-LLC | $162.19 | Note 0372-03 | QuickBooks: KSC178438 |
| 4257 | 11/08/22 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 4258 | 11/08/22 | PF6-LLC | $252.95 | Note 0521-03 | QuickBooks: KSC178441 |
| 4259 | 11/09/22 | PF-LLC | $118.75 | Note 3-0493-03 | QuickBooks: KSC178433 |
| 4260 | 11/09/22 | PF2-LLC | $137.50 | Note 2-0617-02 | QuickBooks: KSC178437 |
| 4261 | 11/09/22 | PF3-LLC | $201.46 | Note 0381-03 | QuickBooks: KSC178438 |
| 4262 | 11/09/22 | PF4-LLC | $453.75 | Note 0396-03 | QuickBooks: KSC178439 |
| 4263 | 11/09/22 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 4264 | 11/10/22 | PF-LLC | $1,494.29 | Note 2-0314-03 | QuickBooks: KSC178433 |
| 4265 | 11/10/22 | PF7-LLC | $302.37 | Note 0551-03 | QuickBooks: KSC178442 |
| 4266 | 11/11/22 | PF-LLC | $100.84 | Note 3-0491-03 | QuickBooks: KSC178433 |
| 4267 | 11/11/22 | PF-LLC | $464.81 | Note 2-0337-02 | QuickBooks: KSC178433 |
| 4268 | 11/11/22 | PF2-LLC | $411.52 | Note 2-0601-03 | QuickBooks: KSC178437 |
| 4269 | 11/11/22 | PF6-LLC | $125.00 | Note 0515-01 | QuickBooks: KSC178441 |
| 4270 | 11/11/22 | PF6-LLC | $125.00 | Note 0523-01 | QuickBooks: KSC178441 |
| 4271 | 11/12/22 | PF-LLC | $187.50 | Note 2-0339-02 | QuickBooks: KSC178433 |
| 4272 | 11/12/22 | PF3-LLC | $466.59 | Note 2-0639-03 | QuickBooks: KSC178438 |
| 4273 | 11/12/22 | PF5-LLC | $293.75 | Note 0453-04 | QuickBooks: KSC178440 |
| 4274 | 11/12/22 | PF7-LLC | $105.00 | Note 0555-01 | QuickBooks: KSC178442 |
| 4275 | 11/13/22 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178433 |
| 4276 | 11/13/22 | PF-LLC | $291.67 | Note 2-0306-03 | QuickBooks: KSC178433 |
| 4277 | 11/13/22 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 4278 | 11/13/22 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 4279 | 11/13/22 | PF3-LLC | $187.50 | Note 2-0648-03 | QuickBooks: KSC178438 |
| 4280 | 11/13/22 | PF6-LLC | $144.19 | Note 0543-03 | QuickBooks: KSC178441 |
| 4281 | 11/14/22 | PF2-LLC | $112.50 | Note 2-0583-03 | QuickBooks: KSC178437 |
| 4282 | 11/14/22 | PF3-LLC | $212.50 | Note 0351-03 | QuickBooks: KSC178438 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 4283 | 11/15/22 | PF-LLC | $404.39 | Note 3-0500-04 | QuickBooks: KSC178433 |
| 4284 | 11/15/22 | PF-LLC | $140.00 | Note 3-0480-03 | QuickBooks: KSC178433 |
| 4285 | 11/15/22 | PF2-LLC | $93.75 | Note 2-0597-01 | QuickBooks: KSC178437 |
| 4286 | 11/15/22 | PF3-LLC | $301.25 | Note 2-0660-02 | QuickBooks: KSC178438 |
| 4287 | 11/15/22 | PF6-LLC | $199.25 | Note 0517-01 | QuickBooks: KSC178441 |
| 4288 | 11/16/22 | PF-LLC | $90.38 | Note 3-0485-03 | QuickBooks: KSC178433 |
| 4289 | 11/16/22 | PF-LLC | $375.00 | Note 2-0343-03 | QuickBooks: KSC178433 |
| 4290 | 11/16/22 | PF2-LLC | $151.25 | Note 2-0621-03 | QuickBooks: KSC178437 |
| 4291 | 11/16/22 | PF3-LLC | $80.85 | Note 0370-03 | QuickBooks: KSC178438 |
| 4292 | 11/16/22 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 4293 | 11/16/22 | PF6-LLC | $1,002.50 | Note 0512-03 | QuickBooks: KSC178441 |
| 4294 | 11/16/22 | PF6-LLC | $235.30 | Note 0522-02 | QuickBooks: KSC178441 |
| 4295 | 11/17/22 | PF6-LLC | $3,000.00 | Note 0529-01 | QuickBooks: KSC178441 |
| 4296 | 11/17/22 | PF7-LLC | $325.00 | Note 0570-03 | QuickBooks: KSC178442 |
| 4297 | 11/19/22 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178433 |
| 4298 | 11/20/22 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178433 |
| 4299 | 11/20/22 | PF-LLC | $426.88 | Note 3-0506-03 | QuickBooks: KSC178433 |
| 4300 | 11/20/22 | PF3-LLC | $117.15 | Note 2-0658-02 | QuickBooks: KSC178438 |
| 4301 | 11/20/22 | PF3-LLC | $41.67 | Note 0376-02 | QuickBooks: KSC178438 |
| 4302 | 11/20/22 | PF4-LLC | $427.50 | Note 0424-04 | QuickBooks: KSC178439 |
| 4303 | 11/20/22 | PF5-LLC | $310.00 | Note 0447-04 | QuickBooks: KSC178440 |
| 4304 | 11/20/22 | PF5-LLC | $509.50 | Note 0441-04 | QuickBooks: KSC178440 |
| 4305 | 11/20/22 | PF5-LLC | $323.94 | Note 0448-04 | QuickBooks: KSC178440 |
| 4306 | 11/21/22 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178433 |
| 4307 | 11/21/22 | PF2-LLC | $301.98 | Note 2-0593-03 | QuickBooks: KSC178437 |
| 4308 | 11/21/22 | PF2-LLC | $103.95 | Note 2-0600-03 | QuickBooks: KSC178437 |
| 4309 | 11/21/22 | PF3-LLC | $208.64 | Note 0349-02 | QuickBooks: KSC178438 |
| 4310 | 11/21/22 | PF6-LLC | $181.92 | Note 0533-03 | QuickBooks: KSC178441 |
| 4311 | 11/21/22 | PF7-LLC | $156.25 | Note 0549-01 | QuickBooks: KSC178442 |
| 4312 | 11/22/22 | PF-LLC | $447.50 | Note 3-0473-02 | QuickBooks: KSC178433 |
| 4313 | 11/22/22 | PF-LLC | $221.75 | Note 2-0311-04 | QuickBooks: KSC178433 |
| 4314 | 11/22/22 | PF-LLC | $547.05 | Note 2-0334-04 | QuickBooks: KSC178433 |
| 4315 | 11/22/22 | PF3-LLC | $323.87 | Note 2-0654-03 | QuickBooks: KSC178438 |
| 4316 | 11/22/22 | PF5-LLC | $499.13 | Note 0459-04 | QuickBooks: KSC178440 |
| 4317 | 11/23/22 | PF4-LLC | $375.00 | Note 0410-02 | QuickBooks: KSC178439 |
| 4318 | 11/23/22 | PF7-LLC | $100.00 | Note 0575-01 | QuickBooks: KSC178442 |
| 4319 | 11/24/22 | PF-LLC | $571.59 | Note 2-0312-05 | QuickBooks: KSC178433 |
| 4320 | 11/25/22 | PF-LLC | $300.00 | Note 3-0474-02 | QuickBooks: KSC178433 |
| 4321 | 11/25/22 | PF3-LLC | $295.04 | Note 0367-04 | QuickBooks: KSC178438 |
| 4322 | 11/25/22 | PF3-LLC | $133.10 | Note 0366-04 | QuickBooks: KSC178438 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 4323 | 11/25/22 | PF3-LLC | $137.50 | Note 0375-02 | QuickBooks: KSC178438 |
| 4324 | 11/25/22 | PF5-LLC | $452.50 | Note 0428-04 | QuickBooks: KSC178440 |
| 4325 | 11/25/22 | PF6-LLC | $72.90 | Note 0535-03 | QuickBooks: KSC178441 |
| 4326 | 11/26/22 | PF6-LLC | $3,000.00 | Note 0530-06 | QuickBooks: KSC178441 |
| 4327 | 11/27/22 | PF2-LLC | $750.00 | Note 2-0602-01 | QuickBooks: KSC178437 |
| 4328 | 11/27/22 | PF6-LLC | $75.63 | Note 0507-03 | QuickBooks: KSC178441 |
| 4329 | 11/28/22 | PF-LLC | $750.00 | Note 2-0326-03 | QuickBooks: KSC178433 |
| 4330 | 11/28/22 | PF-LLC | $223.18 | Note 2-0345-04 | QuickBooks: KSC178433 |
| 4331 | 11/28/22 | PF-LLC | $417.34 | Note 2-0344-04 | QuickBooks: KSC178433 |
| 4332 | 11/28/22 | PF2-LLC | $851.25 | Note 2-0601-01 | QuickBooks: KSC178437 |
| 4333 | 11/28/22 | PF3-LLC | $437.50 | Note 2-0650-02 | QuickBooks: KSC178438 |
| 4334 | 11/28/22 | PF3-LLC | $300.00 | Note 0374-02 | QuickBooks: KSC178438 |
| 4335 | 11/28/22 | PF3-LLC | $250.68 | Note 0358-04 | QuickBooks: KSC178438 |
| 4336 | 11/28/22 | PF4-LLC | $678.57 | Note 0409-04 | QuickBooks: KSC178439 |
| 4337 | 11/30/22 | PF-LLC | $201.00 | Note 3-0489-03 | QuickBooks: KSC178433 |
| 4338 | 11/30/22 | PF4-LLC | $300.00 | Note 0390-02 | QuickBooks: KSC178439 |
| 4339 | 11/30/22 | PF4-LLC | $293.04 | Note 0418-05 | QuickBooks: KSC178439 |
| 4340 | 11/30/22 | PF5-LLC | $256.25 | Note 0446-02 | QuickBooks: KSC178440 |
| 4341 | 12/01/22 | PF3-LLC | $131.98 | Note 0364-04 | QuickBooks: KSC178438 |
| 4342 | 12/01/22 | PF3-LLC | $132.58 | Note 0363-04 | QuickBooks: KSC178438 |
| 4343 | 12/01/22 | PF5-LLC | $299.27 | Note 0466-01 | QuickBooks: KSC178440 |
| 4344 | 12/01/22 | PF5-LLC | $110.00 | Note 0467-02 | QuickBooks: KSC178440 |
| 4345 | 12/01/22 | PF6-LLC | $62.50 | Note 0509-01 | QuickBooks: KSC178441 |
| 4346 | 12/02/22 | PF7-LLC | $300.00 | Note 0548-01 | QuickBooks: KSC178442 |
| 4347 | 12/03/22 | PF-LLC | $105.92 | Note 3-0501-01 | QuickBooks: KSC178433 |
| 4348 | 12/03/22 | PF3-LLC | $487.22 | Note 0350-04 | QuickBooks: KSC178438 |
| 4349 | 12/03/22 | PF5-LLC | $200.00 | Note 0452-02 | QuickBooks: KSC178440 |
| 4350 | 12/05/22 | PF2-LLC | $1,250.00 | Note 2-0618-03 | QuickBooks: KSC178437 |
| 4351 | 12/05/22 | PF3-LLC | $116.09 | Note 2-0652-01 | QuickBooks: KSC178438 |
| 4352 | 12/05/22 | PF7-LLC | $83.34 | Note 0577-01 | QuickBooks: KSC178442 |
| 4353 | 12/06/22 | PF2-LLC | $212.17 | Note 0317-04 | QuickBooks: KSC178437 |
| 4354 | 12/06/22 | PF7-LLC | $100.00 | Note 0554-02 | QuickBooks: KSC178442 |
| 4355 | 12/07/22 | PF-LLC | $250.00 | Note 2-0316-01 | QuickBooks: KSC178433 |
| 4356 | 12/07/22 | PF3-LLC | $185.23 | Note 0371-04 | QuickBooks: KSC178438 |
| 4357 | 12/07/22 | PF6-LLC | $125.00 | Note 0540-01 | QuickBooks: KSC178441 |
| 4358 | 12/08/22 | PF-LLC | $259.55 | Note 2-0327-04 | QuickBooks: KSC178433 |
| 4359 | 12/08/22 | PF2-LLC | $210.73 | Note 0310-04 | QuickBooks: KSC178437 |
| 4360 | 12/08/22 | PF3-LLC | $162.19 | Note 0372-03 | QuickBooks: KSC178438 |
| 4361 | 12/08/22 | PF5-LLC | $62.50 | Note 0438-01 | QuickBooks: KSC178440 |
| 4362 | 12/08/22 | PF6-LLC | $252.95 | Note 0521-03 | QuickBooks: KSC178441 |

Payments from Premier to Karen Freeman for sale of Promissory Notes to Freeman's Clients

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 4363 | 12/09/22 | PF-LLC | $118.75 | Note 3-0493-03 | QuickBooks: KSC178433 |
| 4364 | 12/09/22 | PF2-LLC | $137.50 | Note 2-0617-02 | QuickBooks: KSC178437 |
| 4365 | 12/09/22 | PF3-LLC | $201.46 | Note 0381-03 | QuickBooks: KSC178438 |
| 4366 | 12/09/22 | PF4-LLC | $453.75 | Note 0396-03 | QuickBooks: KSC178439 |
| 4367 | 12/09/22 | PF5-LLC | $80.25 | Note 0440-01 | QuickBooks: KSC178440 |
| 4368 | 12/10/22 | PF-LLC | $1,494.29 | Note 2-0314-03 | QuickBooks: KSC178433 |
| 4369 | 12/10/22 | PF7-LLC | $302.37 | Note 0551-03 | QuickBooks: KSC178442 |
| 4370 | 12/11/22 | PF-LLC | $464.81 | Note 2-0337-02 | QuickBooks: KSC178433 |
| 4371 | 12/11/22 | PF-LLC | $100.84 | Note 3-0491-03 | QuickBooks: KSC178433 |
| 4372 | 12/11/22 | PF2-LLC | $411.52 | Note 2-0601-03 | QuickBooks: KSC178437 |
| 4373 | 12/11/22 | PF6-LLC | $125.00 | Note 0515-01 | QuickBooks: KSC178441 |
| 4374 | 12/11/22 | PF6-LLC | $125.00 | Note 0523-01 | QuickBooks: KSC178441 |
| 4375 | 12/12/22 | PF-LLC | $187.50 | Note 2-0339-02 | QuickBooks: KSC178433 |
| 4376 | 12/12/22 | PF3-LLC | $466.59 | Note 2-0639-03 | QuickBooks: KSC178438 |
| 4377 | 12/12/22 | PF5-LLC | $293.75 | Note 0453-04 | QuickBooks: KSC178440 |
| 4378 | 12/12/22 | PF7-LLC | $105.00 | Note 0555-01 | QuickBooks: KSC178442 |
| 4379 | 12/13/22 | PF-LLC | $62.50 | Note 3-0492-01 | QuickBooks: KSC178433 |
| 4380 | 12/13/22 | PF-LLC | $291.67 | Note 2-0306-03 | QuickBooks: KSC178433 |
| 4381 | 12/13/22 | PF2-LLC | $25.00 | Note 0320-01 | QuickBooks: KSC178437 |
| 4382 | 12/13/22 | PF2-LLC | $98.24 | Note 0318-01 | QuickBooks: KSC178437 |
| 4383 | 12/13/22 | PF3-LLC | $187.50 | Note 2-0648-03 | QuickBooks: KSC178438 |
| 4384 | 12/13/22 | PF6-LLC | $144.19 | Note 0543-03 | QuickBooks: KSC178441 |
| 4385 | 12/14/22 | PF2-LLC | $112.50 | Note 2-0583-03 | QuickBooks: KSC178437 |
| 4386 | 12/14/22 | PF3-LLC | $212.50 | Note 0351-03 | QuickBooks: KSC178438 |
| 4387 | 12/15/22 | PF-LLC | $404.39 | Note 3-0500-04 | QuickBooks: KSC178433 |
| 4388 | 12/15/22 | PF-LLC | $140.00 | Note 3-0480-03 | QuickBooks: KSC178433 |
| 4389 | 12/15/22 | PF2-LLC | $93.75 | Note 2-0597-01 | QuickBooks: KSC178437 |
| 4390 | 12/15/22 | PF3-LLC | $301.25 | Note 2-0660-02 | QuickBooks: KSC178438 |
| 4391 | 12/15/22 | PF6-LLC | $199.25 | Note 0517-01 | QuickBooks: KSC178441 |
| 4392 | 12/16/22 | PF-LLC | $90.38 | Note 3-0485-03 | QuickBooks: KSC178433 |
| 4393 | 12/16/22 | PF-LLC | $375.00 | Note 2-0343-03 | QuickBooks: KSC178433 |
| 4394 | 12/16/22 | PF2-LLC | $151.25 | Note 2-0621-03 | QuickBooks: KSC178437 |
| 4395 | 12/16/22 | PF3-LLC | $80.85 | Note 0370-03 | QuickBooks: KSC178438 |
| 4396 | 12/16/22 | PF5-LLC | $66.25 | Note 0434-01 | QuickBooks: KSC178440 |
| 4397 | 12/16/22 | PF6-LLC | $235.30 | Note 0522-02 | QuickBooks: KSC178441 |
| 4398 | 12/16/22 | PF6-LLC | $1,002.50 | Note 0512-03 | QuickBooks: KSC178441 |
| 4399 | 12/17/22 | PF6-LLC | $3,000.00 | Note 0529-01 | QuickBooks: KSC178441 |
| 4400 | 12/17/22 | PF7-LLC | $325.00 | Note 0570-03 | QuickBooks: KSC178442 |
| 4401 | 12/19/22 | PF-LLC | $312.50 | Note 2-0305-01 | QuickBooks: KSC178433 |
| 4402 | 12/20/22 | PF-LLC | $175.00 | Note 2-0333-01 | QuickBooks: KSC178433 |

Payments from Premier to Karen Frehman for sale of Promissory Notes to Freeman's Clients

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2 | **Date** | **Payor** | **Amount** | **Security** | **Payor Bates** |
| 4403 | 12/20/22 | PF-LLC | $426.88 | Note 3-0506-03 | QuickBooks: KSC178433 |
| 4404 | 12/20/22 | PF3-LLC | $41.67 | Note 0376-02 | QuickBooks: KSC178438 |
| 4405 | 12/20/22 | PF3-LLC | $117.15 | Note 2-0658-02 | QuickBooks: KSC178438 |
| 4406 | 12/20/22 | PF4-LLC | $427.50 | Note 0424-04 | QuickBooks: KSC178439 |
| 4407 | 12/20/22 | PF5-LLC | $509.50 | Note 0441-04 | QuickBooks: KSC178440 |
| 4408 | 12/20/22 | PF5-LLC | $310.00 | Note 0447-04 | QuickBooks: KSC178440 |
| 4409 | 12/20/22 | PF5-LLC | $323.94 | Note 0448-04 | QuickBooks: KSC178440 |
| 4410 | 12/21/22 | PF-LLC | $250.00 | Note 3-0499-01 | QuickBooks: KSC178433 |
| 4411 | 12/21/22 | PF2-LLC | $301.98 | Note 2-0593-03 | QuickBooks: KSC178437 |
| 4412 | 12/21/22 | PF2-LLC | $103.95 | Note 2-0600-03 | QuickBooks: KSC178437 |
| 4413 | 12/21/22 | PF3-LLC | $208.64 | Note 0349-02 | QuickBooks: KSC178438 |
| 4414 | 12/21/22 | PF6-LLC | $181.92 | Note 0533-03 | QuickBooks: KSC178441 |
| 4415 | 12/21/22 | PF7-LLC | $156.25 | Note 0549-01 | QuickBooks: KSC178442 |
| 4416 | 12/22/22 | PF3-LLC | $323.87 | Note 2-0654-03 | QuickBooks: KSC178438 |
| 4417 | 12/22/22 | PF5-LLC | $499.13 | Note 0459-04 | QuickBooks: KSC178440 |
| 4418 | 12/23/22 | PF4-LLC | $375.00 | Note 0410-02 | QuickBooks: KSC178439 |
| 4419 | 12/23/22 | PF7-LLC | $100.00 | Note 0575-01 | QuickBooks: KSC178442 |
| 4420 | Total | | $1,151,509.20 | | |